# EXHIBIT J

**From:** Robert Dyckman
**Sent:** Thursday, September 27, 2018 10:32 AM CDT
**To:** Excell Brown <Excell.Brown@cityofchicago.org>
**Subject:** Fw: hope this is ok
**Attachment(s):** "ts Aban Hearing 092718.xls"

---

**From:** John Dunn
**Sent:** Thursday, September 27, 2018 10:30 AM
**To:** Robert Dyckman
**Subject:** RE: hope this is ok

John Dunn
Senior Operations Research Analyst
Department of Streets & Sanitation
Commissioner's Office
City Hall, Room 1107
121 N. La Salle
Chicago, Il 60602
Phone 312 744 8326
Cell Phone 312 257 1579
john.dunn@cityofchicago.org

**From:** Robert Dyckman
**Sent:** Thursday, September 27, 2018 10:26 AM
**To:** John Dunn <John.Dunn@cityofchicago.org>
**Subject:** Re: hope this is ok

Can you get it in an excel format?

---

**From:** John Dunn
**Sent:** Thursday, September 27, 2018 9:41:58 AM
**To:** Robert Dyckman
**Cc:** Steve Sorfleet
**Subject:** hope this is ok

John Dunn
Senior Operations Research Analyst
Department of Streets & Sanitation
Commissioner's Office
City Hall, Room 1107
121 N. La Salle
Chicago, Il 60602
Phone 312 744 8326
Cell Phone 312 257 1579
john.dunn@cityofchicago.org

---

This e-mail, and any attachments thereto, is intended only for use by the addressee(s) named herein and may contain legally privileged and/or confidential information. If you are not the intended recipient of this e-mail (or the person responsible for delivering this document to the intended recipient), you are hereby notified that any dissemination, distribution, printing or copying of this e-mail, and any attachment thereto, is strictly prohibited. If you have received this e-mail in error, please respond to the individual sending the message, and permanently delete the original and any copy of any e-mail and printout thereof.

C063171

## 18-02268265

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02268265 | Abandoned Vehicle | Open | 3545 W 25TH ST | Aug 01, 2018 | Hold Hearing (if reg'd vehicle) | | Sep 25, 2018 |

| Flex Question | Text Answer | | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 13, 2018 | | | | |
| License plate expiration (MM/YYYY) | 04/2019 | | | | |
| SST# | 1800406235 | | | | |
| State that issued license plate | Illinois | | | | |
| Tag expiration (MM/YYYY) | | | | | |
| Vehicle license plate number | ███████ | | | | |
| Vehicle Make/Model | Hyundai | | | | |
| Vehicle Tag Number | | | | | |
| Vehicle Year | 1998 | | | | |
| What city issued vehicle tag number? | | | | | |

## 18-02273193

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02273193 | Abandoned Vehicle | Open | 53 E CULLERTON ST | Aug 01, 2018 | Hold Hearing (if reg'd vehicle) | | Sep 26, 2018 |

| Flex Question | Text Answer | | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 14, 2018 | | | | |
| License plate expiration (MM/YYYY) | 02/2020 | | | | |
| SST# | 1800406329 | | | | |
| State that issued license plate | Texas | | | | |
| Tag expiration (MM/YYYY) | | | | | |
| Vehicle license plate number | ███████ | | | | |
| Vehicle Make/Model | Toyota | | | | |
| Vehicle Tag Number | | | | | |
| Vehicle Year | | | | | |
| What city issued vehicle tag number? | | | | | |

## 18-02274839

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02274839 | Abandoned Vehicle | Open | 4223 W 82ND ST | Aug 01, 2018 | Hold Hearing (if reg'd vehicle) | | Sep 28, 2018 |

| Flex Question | Text Answer | | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 18, 2018 | | | | |
| License plate expiration (MM/YYYY) | 06/2019 | | | | |
| SST# | 1800406380 | | | | |
| State that issued license plate | Illinois | | | | |
| Tag expiration (MM/YYYY) | | | | | |
| Vehicle license plate number | ███████ | | | | |
| Vehicle Make/Model | Ford | | | | |
| Vehicle Tag Number | | | | | |
| Vehicle Year | 2017 | | | | |
| What city issued vehicle tag number? | | | | | |

## 18-02275536

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02275536 | Abandoned Vehicle | Open | 3804 N DRAKE AVE | Aug 01, 2018 | Hold Hearing (if reg'd vehicle) | | Sep 28, 2018 |

one

CONFIDENTIAL

C063172

| | M | N |
|---|---|---|
| 1 | | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | Current State | Current Zip |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | Current State | Current Zip |
| 25 | | |
| 26 | | |
| 27 | | |
| 28 | | |
| 29 | | |
| 30 | | |
| 31 | | |
| 32 | | |
| 33 | | |
| 34 | | |
| 35 | | |
| 36 | | |
| 37 | | |
| 38 | | |
| 39 | | |
| 40 | | |
| 41 | Current State | Current Zip |
| 42 | | |
| 43 | | |
| 44 | | |
| 45 | | |
| 46 | | |
| 47 | | |
| 48 | | |
| 49 | | |
| 50 | | |
| 51 | | |
| 52 | | |
| 53 | | |
| 54 | | |
| 55 | | |
| 56 | | |

one

CONFIDENTIAL

C063173

| Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | | Current City |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 Day Sticker Date Applied | | | SEP 18, 2018 | | | | | | | | |
| License plate expiration (MM/YYYY) | | | 03/2019 | | | | | ███████ | | | |
| SST# | | | 1800406383 | | | | | | | | |
| State that issued license plate | | | Illinois | | | | | | | | |
| Tag expiration (MM/YYYY) | | | | | | | | | | | |
| Vehicle license plate number | | | ███████ | | | | | | | | |
| Vehicle Make/Model | | | Honda | | | | | | | | |
| Vehicle Tag Number | | | | | | | | | | | |
| Vehicle Year | | | 2006 | | | | | | | | |
| What city issued vehicle tag number? | | | | | | | | | | | |

## 18-02280259

| Service Request N | Type | Status | Location | Created Date | Activity | | Outcome | Due Date |
|---|---|---|---|---|---|---|---|---|
| 18-02280259 | Abandoned Vehicle | Open | 2316 S LEAVITT ST | Aug 02, 2018 | Hold Hearing (if req'd vehicle) | | | Oct 02, 2018 |

| Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | | Current City |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 Day Sticker Date Applied | | | SEP 20, 2018 | | | | | | | | |
| License plate expiration (MM/YYYY) | | | 03/2019 | | | | | ███████ | | | |
| SST# | | | 1800406475 | | | | | | | | |
| State that issued license plate | | | Illinois | | | | | | | | |
| Tag expiration (MM/YYYY) | | | | | | | | | | | |
| Vehicle license plate number | | | ███████ | | | | | | | | |
| Vehicle Make/Model | | | Dodge | | | | | | | | |
| Vehicle Tag Number | | | | | | | | | | | |
| Vehicle Year | | | 1998 | | | | | | | | |
| What city issued vehicle tag number? | | | | | | | | | | | |

## 18-02284306

| Service Request N | Type | Status | Location | Created Date | Activity | | Outcome | Due Date |
|---|---|---|---|---|---|---|---|---|
| 18-02284306 | Abandoned Vehicle | Open | 2837 W BERTEAU AVE | Aug 02, 2018 | Hold Hearing (if req'd vehicle) | | | Sep 24, 2018 |

| Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | | Current City |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 Day Sticker Date Applied | | | SEP 12, 2018 | | | | | | | | |
| License plate expiration (MM/YYYY) | | | 01/2019 | | | | | ███████ | | | |
| SST# | | | 1800406214 | | | | | | | | |
| State that issued license plate | | | Illinois | | | | | | | | |
| Tag expiration (MM/YYYY) | | | | | | | | | | | |
| Vehicle license plate number | | | ███████ | | | | | | | | |
| Vehicle Make/Model | | | Oldsmobile | | | | | | | | |
| Vehicle Tag Number | | | | | | | | | | | |
| Vehicle Year | | | 2002 | | | | | | | | |
| What city issued vehicle tag number? | | | | | | | | | | | |

## 18-02287875

| Service Request N | Type | Status | Location | Created Date | Activity | | Outcome | Due Date |
|---|---|---|---|---|---|---|---|---|
| 18-02287875 | Abandoned Vehicle | Open | 1743 N WASHTENAW AVE | Aug 02, 2018 | Hold Hearing (if req'd vehicle) | | | Oct 02, 2018 |

| Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | | Current City |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 Day Sticker Date Applied | | | SEP 20, 2018 | | | | | | | | |
| License plate expiration (MM/YYYY) | | | 09/2018 | | | | | ███████ | | | |
| SST# | | | 1800406476 | | | | | | | | |
| State that issued license plate | | | Illinois | | | | | | | | |

one

| | M | N |
|---|---|---|
| 57 | | |
| 58 | **Current State** | **Current Zip** |
| 59 | | |
| 60 | | |
| 61 | | |
| 62 | | |
| 63 | | |
| 64 | | |
| 65 | | |
| 66 | | |
| 67 | | |
| 68 | | |
| 69 | | |
| 70 | | |
| 71 | | |
| 72 | | |
| 73 | | |
| 74 | | |
| 75 | **Current State** | **Current Zip** |
| 76 | | |
| 77 | | |
| 78 | | |
| 79 | | |
| 80 | | |
| 81 | | |
| 82 | | |
| 83 | | |
| 84 | | |
| 85 | | |
| 86 | | |
| 87 | | |
| 88 | | |
| 89 | | |
| 90 | | |
| 91 | | |
| 92 | **Current State** | **Current Zip** |
| 93 | | |
| 94 | | |
| 95 | | |
| 96 | | |
| 97 | | |
| 98 | | |
| 99 | | |
| 100 | | |
| 101 | | |
| 102 | | |
| 103 | | |
| 104 | | |
| 105 | | |
| 106 | | |
| 107 | | |
| 108 | | |
| 109 | **Current State** | **Current Zip** |
| 110 | | |
| 111 | | |
| 112 | | |
| 113 | | |

one

**CONFIDENTIAL**

C063175

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114 | | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 115 | | Vehicle license plate number | | ███ | | | | | | | | |
| 116 | | Vehicle Make/Model | | Ford | | | | | | | | |
| 117 | | Vehicle Tag Number | | | | | | | | | | |
| 118 | | Vehicle Year | | 2000 | | | | | | | | |
| 119 | | What city issued vehicle tag number? | | | | | | | | | | |
| 120 | | | | | | | | | | | | |
| 121 | | | | | | | | | | | | |
| 122 | | **18-02287962** | | | | | | | | | | |
| 123 | | Service Request N | Type | Status | Location | Created Date | | Activity | Outcome | Due Date | | |
| 124 | | 18-02287962 | Abandoned Vehicle | Open | 2832 N WASHTENAW AVE | Aug 02, 2018 | | Hold Hearing (if reg'd vehicle) | | Sep 25, 2018 | | |
| 125 | | | | | | | | | | | | |
| 126 | | Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | Current City |
| 127 | | 7 Day Sticker Date Applied | | | SEP 13, 2018 | | | | | | | |
| 128 | | License plate expiration (MM/YYYY) | | | 06/2019 | | | ███████ | | ███████ | | |
| 129 | | SST# | | | 1800406250 | | | | | | | |
| 130 | | State that issued license plate | | | Illinois | | | | | | | |
| 131 | | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 132 | | Vehicle license plate number | | | ███ | | | | | | | |
| 133 | | Vehicle Make/Model | | | Honda | | | | | | | |
| 134 | | Vehicle Tag Number | | | | | | | | | | |
| 135 | | Vehicle Year | | | 1976 | | | | | | | |
| 136 | | What city issued vehicle tag number? | | | | | | | | | | |
| 137 | | | | | | | | | | | | |
| 138 | | | | | | | | | | | | |
| 139 | | **18-02290305** | | | | | | | | | | |
| 140 | | Service Request N | Type | Status | Location | Created Date | | Activity | Outcome | Due Date | | |
| 141 | | 18-02290305 | Abandoned Vehicle | Open | 8108 S EVANS AVE | Aug 03, 2018 | | Hold Hearing (if reg'd vehicle) | | Oct 05, 2018 | | |
| 142 | | | | | | | | | | | | |
| 143 | | Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | Current City |
| 144 | | 7 Day Sticker Date Applied | | | SEP 25, 2018 | | | | | | | |
| 145 | | License plate expiration (MM/YYYY) | | | 09/2018 | | | ███████ | | ███████ | | |
| 146 | | SST# | | | 1800406564 | | | | | | | |
| 147 | | State that issued license plate | | | Illinois | | | | | | | |
| 148 | | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 149 | | Vehicle license plate number | | | ███ | | | | | | | |
| 150 | | Vehicle Make/Model | | | Dodge | | | | | | | |
| 151 | | Vehicle Tag Number | | | UNKNOWN | | | | | | | |
| 152 | | Vehicle Year | | | 2002 | | | | | | | |
| 153 | | What city issued vehicle tag number? | | | CHICAGO | | | | | | | |
| 154 | | | | | | | | | | | | |
| 155 | | | | | | | | | | | | |
| 156 | | **18-02296568** | | | | | | | | | | |
| 157 | | Service Request N | Type | Status | Location | Created Date | | Activity | Outcome | Due Date | | |
| 158 | | 18-02296568 | Abandoned Vehicle | Open | 4349 N WHIPPLE ST | Aug 03, 2018 | | Hold Hearing (if reg'd vehicle) | | Sep 24, 2018 | | |
| 159 | | | | | | | | | | | | |
| 160 | | Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | Current City |
| 161 | | 7 Day Sticker Date Applied | | | SEP 12, 2018 | | | | | | | |
| 162 | | License plate expiration (MM/YYYY) | | | 01/2019 | | | ███████ | | ███████ | | |
| 163 | | SST# | | | 1800406215 | | | | | | | |
| 164 | | State that issued license plate | | | Illinois | | | | | | | |
| 165 | | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 166 | | Vehicle license plate number | | | ███ | | | | | | | |
| 167 | | Vehicle Make/Model | | | Dodge | | | | | | | |
| 168 | | Vehicle Tag Number | | | | | | | | | | |
| 169 | | Vehicle Year | | | 2005 | | | | | | | |
| 170 | | What city issued vehicle tag number? | | | | | | | | | | |

one

C063176

| | M | N |
|---|---|---|
| 114 | | |
| 115 | | |
| 116 | | |
| 117 | | |
| 118 | | |
| 119 | | |
| 120 | | |
| 121 | | |
| 122 | | |
| 123 | | |
| 124 | | |
| 125 | | |
| 126 | Current State | Current Zip |
| 127 | | |
| 128 | | |
| 129 | | |
| 130 | | |
| 131 | | |
| 132 | | |
| 133 | | |
| 134 | | |
| 135 | | |
| 136 | | |
| 137 | | |
| 138 | | |
| 139 | | |
| 140 | | |
| 141 | | |
| 142 | | |
| 143 | Current State | Current Zip |
| 144 | | |
| 145 | | |
| 146 | | |
| 147 | | |
| 148 | | |
| 149 | | |
| 150 | | |
| 151 | | |
| 152 | | |
| 153 | | |
| 154 | | |
| 155 | | |
| 156 | | |
| 157 | | |
| 158 | | |
| 159 | | |
| 160 | Current State | Current Zip |
| 161 | | |
| 162 | | |
| 163 | | |
| 164 | | |
| 165 | | |
| 166 | | |
| 167 | | |
| 168 | | |
| 169 | | |
| 170 | | |

one

CONFIDENTIAL

C063177

## 18-02300307

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02300307 | Abandoned Vehicle | Open | 6312 S WHIPPLE ST | Aug 04, 2018 | Hold Hearing (if reg'd vehicle) | | Sep 28, 2018 |

| Flex Question | Text Answer | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 18, 2018 | | | |
| License plate expiration (MM/YYYY) | 11/2018 | ████████ | ████████ | |
| SST# | 18406376 | | | |
| State that issued license plate | Illinois | | | |
| Tag expiration (MM/YYYY) | | | | |
| Vehicle license plate number | ████ | | | |
| Vehicle Make/Model | Pontiac | | | |
| Vehicle Tag Number | | | | |
| Vehicle Year | 2007 | | | |
| What city issued vehicle tag number? | | | | |

## 18-02300365

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02300365 | Abandoned Vehicle | Open | 6318 S WHIPPLE ST | Aug 04, 2018 | Hold Hearing (if reg'd vehicle) | | Sep 28, 2018 |

| Flex Question | Text Answer | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 18, 2018 | | | |
| License plate expiration (MM/YYYY) | 09/2018 | ████████ | ████████ | |
| SST# | 1800406377 | | | |
| State that issued license plate | Illinois | | | |
| Tag expiration (MM/YYYY) | | | | |
| Vehicle license plate number | ████ | | | |
| Vehicle Make/Model | Buick | | | |
| Vehicle Tag Number | | | | |
| Vehicle Year | 2006 | | | |
| What city issued vehicle tag number? | | | | |

## 18-02301383

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02301383 | Abandoned Vehicle | Open | 5501 S MONITOR AVE | Aug 04, 2018 | Hold Hearing (if reg'd vehicle) | | Sep 24, 2018 |

| Flex Question | Text Answer | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 12, 2018 | | | |
| License plate expiration (MM/YYYY) | 09/2018 | ████████ | ████████ | |
| SST# | 1800406202 | | | |
| State that issued license plate | Illinois | | | |
| Tag expiration (MM/YYYY) | | | | |
| Vehicle license plate number | ████ | | | |
| Vehicle Make/Model | Jeep/Cherokee | | | |
| Vehicle Tag Number | | | | |
| Vehicle Year | 2001 | | | |
| What city issued vehicle tag number? | | | | |

## 18-02302112

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02302112 | Abandoned Vehicle | Open | 3112 W EDDY ST | Aug 04, 2018 | Hold Hearing (if reg'd vehicle) | | Sep 25, 2018 |

CONFIDENTIAL

C063178

| | M | N |
|---|---|---|
| 171 | | |
| 172 | | |
| 173 | | |
| 174 | | |
| 175 | | |
| 176 | | |
| 177 | **Current State** | **Current Zip** |
| 178 | | |
| 179 | | |
| 180 | | |
| 181 | | |
| 182 | | |
| 183 | | |
| 184 | | |
| 185 | | |
| 186 | | |
| 187 | | |
| 188 | | |
| 189 | | |
| 190 | | |
| 191 | | |
| 192 | | |
| 193 | | |
| 194 | **Current State** | **Current Zip** |
| 195 | | |
| 196 | | |
| 197 | | |
| 198 | | |
| 199 | | |
| 200 | | |
| 201 | | |
| 202 | | |
| 203 | | |
| 204 | | |
| 205 | | |
| 206 | | |
| 207 | | |
| 208 | | |
| 209 | | |
| 210 | | |
| 211 | **Current State** | **Current Zip** |
| 212 | | |
| 213 | | |
| 214 | | |
| 215 | | |
| 216 | | |
| 217 | | |
| 218 | | |
| 219 | | |
| 220 | | |
| 221 | | |
| 222 | | |
| 223 | | |
| 224 | | |
| 225 | | |
| 226 | | |

one

**CONFIDENTIAL**

| | Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | Current City |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 228 | | | | | | | | | | | |
| 229 | 7 Day Sticker Date Applied | | | SEP 13, 2018 | | | | | | | |
| 230 | License plate expiration (MM/YYYY) | | | 09/2018 | | | | | | | |
| 231 | SST# | | | 1800406253 | | | | | | | |
| 232 | State that issued license plate | | | Illinois | | | | | | | |
| 233 | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 234 | Vehicle license plate number | | | | | | | | | | |
| 235 | Vehicle Make/Model | | | Jeep/Cherokee | | | | | | | |
| 236 | Vehicle Tag Number | | | | | | | | | | |
| 237 | Vehicle Year | | | 2001 | | | | | | | |
| 238 | What city issued vehicle tag number? | | | | | | | | | | |

## 18-02302145

| | Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|---|
| 243 | 18-02302145 | Abandoned Vehicle | Open | 2523 W ARMITAGE AVE | Aug 04, 2018 | Hold Hearing (if reg'd vehicle) | | Oct 02, 2018 |

| | Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | Current City |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 246 | 7 Day Sticker Date Applied | | | SEP 20, 2018 | | | | | | | |
| 247 | License plate expiration (MM/YYYY) | | | 02/2019 | | | | | | | |
| 248 | SST# | | | 1800406477 | | | | | | | |
| 249 | State that issued license plate | | | Michigan | | | | | | | |
| 250 | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 251 | Vehicle license plate number | | | | | | | | | | |
| 252 | Vehicle Make/Model | | | Ford | | | | | | | |
| 253 | Vehicle Tag Number | | | | | | | | | | |
| 254 | Vehicle Year | | | 2011 | | | | | | | |
| 255 | What city issued vehicle tag number? | | | | | | | | | | |

## 18-02302194

| | Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|---|
| 260 | 18-02302194 | Abandoned Vehicle | Open | 5614 S KOLMAR AVE | Aug 04, 2018 | Hold Hearing (if reg'd vehicle) | | Sep 24, 2018 |

| | Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | Current City |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 263 | 7 Day Sticker Date Applied | | | SEP 12, 2018 | | | | | | | |
| 264 | License plate expiration (MM/YYYY) | | | 06/2019 | | | | | | | |
| 265 | SST# | | | 1800406198 | | | | | | | |
| 266 | State that issued license plate | | | Illinois | | | | | | | |
| 267 | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 268 | Vehicle license plate number | | | | | | | | | | |
| 269 | Vehicle Make/Model | | | Chevrolet | | | | | | | |
| 270 | Vehicle Tag Number | | | | | | | | | | |
| 271 | Vehicle Year | | | 1999 | | | | | | | |
| 272 | What city issued vehicle tag number? | | | | | | | | | | |

## 18-02304092

| | Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|---|
| 277 | 18-02304092 | Abandoned Vehicle | Open | 4040 W 60TH ST | Aug 05, 2018 | Hold Hearing (if reg'd vehicle) | | Sep 24, 2018 |

| | Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | Current City |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 280 | 7 Day Sticker Date Applied | | | SEP 12, 2018 | | | | | | | |
| 281 | License plate expiration (MM/YYYY) | | | 11/2018 | | | | | | | |
| 282 | SST# | | | 1800406196 | | | | | | | |
| 283 | State that issued license plate | | | Illinois | | | | | | | |

CONFIDENTIAL

C063180

| | M | N |
|---|---|---|
| 227 | | |
| 228 | **Current State** | **Current Zip** |
| 229 | | |
| 230 | | |
| 231 | | |
| 232 | | |
| 233 | | |
| 234 | | |
| 235 | | |
| 236 | | |
| 237 | | |
| 238 | | |
| 239 | | |
| 240 | | |
| 241 | | |
| 242 | | |
| 243 | | |
| 244 | | |
| 245 | **Current State** | **Current Zip** |
| 246 | | |
| 247 | | |
| 248 | | |
| 249 | | |
| 250 | | |
| 251 | | |
| 252 | | |
| 253 | | |
| 254 | | |
| 255 | | |
| 256 | | |
| 257 | | |
| 258 | | |
| 259 | | |
| 260 | | |
| 261 | | |
| 262 | **Current State** | **Current Zip** |
| 263 | | |
| 264 | | |
| 265 | | |
| 266 | | |
| 267 | | |
| 268 | | |
| 269 | | |
| 270 | | |
| 271 | | |
| 272 | | |
| 273 | | |
| 274 | | |
| 275 | | |
| 276 | | |
| 277 | | |
| 278 | | |
| 279 | **Current State** | **Current Zip** |
| 280 | | |
| 281 | | |
| 282 | | |
| 283 | | |

one

**CONFIDENTIAL**

C063181

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 284 | | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 285 | | Vehicle license plate number | | | ███ | | | | | | | |
| 286 | | Vehicle Make/Model | | | Ford | | | | | | | |
| 287 | | Vehicle Tag Number | | | | | | | | | | |
| 288 | | Vehicle Year | | | 2007 | | | | | | | |
| 289 | | What city issued vehicle tag number? | | | | | | | | | | |
| 290 | | | | | | | | | | | | |
| 291 | | | | | | | | | | | | |
| 292 | | **18-02304238** | | | | | | | | | | |
| 293 | | Service Request N | Type | Status | Location | Created Date | | Activity | Outcome | Due Date | | |
| 294 | | 18-02304238 | Abandoned Vehicle | Open | 3716 S WABASH AVE | Aug 05, 2018 | | Hold Hearing (if reg'd vehicle) | | Sep 26, 2018 | | |
| 295 | | | | | | | | | | | | |
| 296 | | Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | Current City |
| 297 | | 7 Day Sticker Date Applied | | | SEP 14, 2018 | | | | | | | |
| 298 | | License plate expiration (MM/YYYY) | | | 12/2018 | | | ████████████ | | ████████████ | | |
| 299 | | SST# | | | 1800406328 | | | | | | | |
| 300 | | State that issued license plate | | | Illinois | | | | | | | |
| 301 | | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 302 | | Vehicle license plate number | | | ███ | | | | | | | |
| 303 | | Vehicle Make/Model | | | Lincoln | | | | | | | |
| 304 | | Vehicle Tag Number | | | | | | | | | | |
| 305 | | Vehicle Year | | | 2011 | | | | | | | |
| 306 | | What city issued vehicle tag number? | | | | | | | | | | |
| 307 | | | | | | | | | | | | |
| 308 | | | | | | | | | | | | |
| 309 | | **18-02304617** | | | | | | | | | | |
| 310 | | Service Request N | Type | Status | Location | Created Date | | Activity | Outcome | Due Date | | |
| 311 | | 18-02304617 | Abandoned Vehicle | Open | 3035 W SCHUBERT AVE | Aug 05, 2018 | | Hold Hearing (if reg'd vehicle) | | Sep 28, 2018 | | |
| 312 | | | | | | | | | | | | |
| 313 | | Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | Current City |
| 314 | | 7 Day Sticker Date Applied | | | SEP 18, 2018 | | | | | | | |
| 315 | | License plate expiration (MM/YYYY) | | | 09/2019 | | | ████████████ | | ████████████ | | |
| 316 | | SST# | | | 1800406384 | | | | | | | |
| 317 | | State that issued license plate | | | Illinois | | | | | | | |
| 318 | | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 319 | | Vehicle license plate number | | | ███ | | | | | | | |
| 320 | | Vehicle Make/Model | | | Hyundai | | | | | | | |
| 321 | | Vehicle Tag Number | | | | | | | | | | |
| 322 | | Vehicle Year | | | 2008 | | | | | | | |
| 323 | | What city issued vehicle tag number? | | | | | | | | | | |
| 324 | | | | | | | | | | | | |
| 325 | | | | | | | | | | | | |
| 326 | | **18-02304848** | | | | | | | | | | |
| 327 | | Service Request N | Type | Status | Location | Created Date | | Activity | Outcome | Due Date | | |
| 328 | | 18-02304848 | Abandoned Vehicle | Open | 4023 N LOWELL AVE | Aug 05, 2018 | | Hold Hearing (if reg'd vehicle) | | Sep 27, 2018 | | |
| 329 | | | | | | | | | | | | |
| 330 | | Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | Current City |
| 331 | | 7 Day Sticker Date Applied | | | SEP 17, 2018 | | | | | | | |
| 332 | | License plate expiration (MM/YYYY) | | | 11/2018 | | | ████████████ | | ████████████ | | |
| 333 | | SST# | | | 1800406348 | | | | | | | |
| 334 | | State that issued license plate | | | Illinois | | | | | | | |
| 335 | | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 336 | | Vehicle license plate number | | | ███ | | | | | | | |
| 337 | | Vehicle Make/Model | | | Toyota | | | | | | | |
| 338 | | Vehicle Tag Number | | | | | | | | | | |
| 339 | | Vehicle Year | | | 1999 | | | | | | | |
| 340 | | What city issued vehicle tag number? | | | | | | | | | | |

one

**CONFIDENTIAL**

C063182

| | M | N |
|---|---|---|
| 284 | | |
| 285 | | |
| 286 | | |
| 287 | | |
| 288 | | |
| 289 | | |
| 290 | | |
| 291 | | |
| 292 | | |
| 293 | | |
| 294 | | |
| 295 | | |
| 296 | **Current State** | **Current Zip** |
| 297 | | |
| 298 | | |
| 299 | | |
| 300 | | |
| 301 | | |
| 302 | | |
| 303 | | |
| 304 | | |
| 305 | | |
| 306 | | |
| 307 | | |
| 308 | | |
| 309 | | |
| 310 | | |
| 311 | | |
| 312 | | |
| 313 | **Current State** | **Current Zip** |
| 314 | | |
| 315 | | |
| 316 | | |
| 317 | | |
| 318 | | |
| 319 | | |
| 320 | | |
| 321 | | |
| 322 | | |
| 323 | | |
| 324 | | |
| 325 | | |
| 326 | | |
| 327 | | |
| 328 | | |
| 329 | | |
| 330 | **Current State** | **Current Zip** |
| 331 | | |
| 332 | | |
| 333 | | |
| 334 | | |
| 335 | | |
| 336 | | |
| 337 | | |
| 338 | | |
| 339 | | |
| 340 | | |

one

**CONFIDENTIAL**

C063183

## 18-02305413

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02305413 | Abandoned Vehicle | Open | 4459 S DRAKE AVE | Aug 05, 2018 | Hold Hearing (if reg'd vehicle) | | Sep 25, 2018 |

| Flex Question | Text Answer | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 13, 2018 | | | |
| License plate expiration (MM/YYYY) | 06/2019 | ███████ | ███████████ | ████ |
| SST# | 1800406240 | | | |
| State that issued license plate | Illinois | | | |
| Tag expiration (MM/YYYY) | | | | |
| Vehicle license plate number | ████ | | | |
| Vehicle Make/Model | Ford | | | |
| Vehicle Tag Number | | | | |
| Vehicle Year | 2003 | | | |
| What city issued vehicle tag number? | | | | |

## 18-02317095

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02317095 | Abandoned Vehicle | Open | 1908 W FLETCHER ST | Aug 06, 2018 | Hold Hearing (if reg'd vehicle) | | Sep 28, 2018 |

| Flex Question | Text Answer | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 18, 2018 | | | |
| License plate expiration (MM/YYYY) | 09/2018 | ███████ | ███████████ | ████ |
| SST# | 1800406385 | | | |
| State that issued license plate | Illinois | | | |
| Tag expiration (MM/YYYY) | | | | |
| Vehicle license plate number | ████ | | | |
| Vehicle Make/Model | Jeep/Cherokee | | | |
| Vehicle Tag Number | | | | |
| Vehicle Year | 1998 | | | |
| What city issued vehicle tag number? | | | | |

## 18-02317192

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02317192 | Abandoned Vehicle | Open | 4543 S HERMITAGE AVE | Aug 06, 2018 | Hold Hearing (if reg'd vehicle) | | Oct 04, 2018 |

| Flex Question | Text Answer | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 24, 2018 | | | |
| License plate expiration (MM/YYYY) | 11/2018 | ███████ | ███████████ | ████ |
| SST# | 1800406537 | | | |
| State that issued license plate | Illinois | | | |
| Tag expiration (MM/YYYY) | | | | |
| Vehicle license plate number | ████ | | | |
| Vehicle Make/Model | Chevrolet | | | |
| Vehicle Tag Number | | | | |
| Vehicle Year | 2004 | | | |
| What city issued vehicle tag number? | | | | |

## 18-02317615

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02317615 | Abandoned Vehicle | Open | 10023 S FOREST AVE | Aug 06, 2018 | Hold Hearing (if reg'd vehicle) | | Oct 01, 2018 |

one

CONFIDENTIAL C063184

| | M | N |
|---|---|---|
| 341 | | |
| 342 | | |
| 343 | | |
| 344 | | |
| 345 | | |
| 346 | | |
| 347 | Current State ( | Current Zip |
| 348 | | |
| 349 | | |
| 350 | | |
| 351 | | |
| 352 | | |
| 353 | | |
| 354 | | |
| 355 | | |
| 356 | | |
| 357 | | |
| 358 | | |
| 359 | | |
| 360 | | |
| 361 | | |
| 362 | | |
| 363 | | |
| 364 | Current State ( | Current Zip |
| 365 | | |
| 366 | | |
| 367 | | |
| 368 | | |
| 369 | | |
| 370 | | |
| 371 | | |
| 372 | | |
| 373 | | |
| 374 | | |
| 375 | | |
| 376 | | |
| 377 | | |
| 378 | | |
| 379 | | |
| 380 | | |
| 381 | Current State ( | Current Zip |
| 382 | | |
| 383 | | |
| 384 | | |
| 385 | | |
| 386 | | |
| 387 | | |
| 388 | | |
| 389 | | |
| 390 | | |
| 391 | | |
| 392 | | |
| 393 | | |
| 394 | | |
| 395 | | |
| 396 | | |

one

CONFIDENTIAL

C063185

| Flex Question | | | Text Answer | | | | Current Name (Last, First, MI) | | Current Address | | Current City |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 Day Sticker Date Applied | | | SEP 19, 2018 | | | | | | | | |
| License plate expiration (MM/YYYY) | | | 09/2018 | | | | ███████ | | | | |
| SST# | | | 1800406443 | | | | | | | | |
| State that issued license plate | | | Illinois | | | | | | | | |
| Tag expiration (MM/YYYY) | | | | | | | | | | | |
| Vehicle license plate number | | | ███████ | | | | | | | | |
| Vehicle Make/Model | | | Chevrolet | | | | | | | | |
| Vehicle Tag Number | | | | | | | | | | | |
| Vehicle Year | | | 2008 | | | | | | | | |
| What city issued vehicle tag number? | | | | | | | | | | | |

## 18-02322396

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02322396 | Abandoned Vehicle | Open | 2410 W MORSE AVE | Aug 07, 2018 | Hold Hearing (if req'd vehicle) | | Sep 25, 2018 |

| Flex Question | | | Text Answer | | | | Current Name (Last, First, MI) | | Current Address | | Current City |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 Day Sticker Date Applied | | | SEP 13, 2018 | | | | | | | | |
| License plate expiration (MM/YYYY) | | | 09/2018 | | | | ███████ | | | | |
| SST# | | | 1800406228 | | | | | | | | |
| State that issued license plate | | | Illinois | | | | | | | | |
| Tag expiration (MM/YYYY) | | | | | | | | | | | |
| Vehicle license plate number | | | ███████ | | | | | | | | |
| Vehicle Make/Model | | | Pontiac | | | | | | | | |
| Vehicle Tag Number | | | | | | | | | | | |
| Vehicle Year | | | 2000 | | | | | | | | |
| What city issued vehicle tag number? | | | | | | | | | | | |

## 18-02323707

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02323707 | Abandoned Vehicle | Open | 5534 S MORGAN ST | Aug 07, 2018 | Hold Hearing (if req'd vehicle) | | Sep 21, 2018 |

| Flex Question | | | Text Answer | | | | Current Name (Last, First, MI) | | Current Address | | Current City |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 Day Sticker Date Applied | | | SEP 11, 2018 | | | | | | | | |
| License plate expiration (MM/YYYY) | | | 05/2019 | | | | ███████ | | | | |
| SST# | | | 1800406163 | | | | | | | | |
| State that issued license plate | | | Illinois | | | | | | | | |
| Tag expiration (MM/YYYY) | | | | | | | | | | | |
| Vehicle license plate number | | | ███████ | | | | | | | | |
| Vehicle Make/Model | | | Ford | | | | | | | | |
| Vehicle Tag Number | | | | | | | | | | | |
| Vehicle Year | | | 2007 | | | | | | | | |
| What city issued vehicle tag number? | | | | | | | | | | | |

## 18-02323809

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02323809 | Abandoned Vehicle | Open | 8247 S HARPER AVE | Aug 07, 2018 | Hold Hearing (if req'd vehicle) | | Sep 28, 2018 |

| Flex Question | | | Text Answer | | | | Current Name (Last, First, MI) | | Current Address | | Current City |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 Day Sticker Date Applied | | | SEP 18, 2018 | | | | | | | | |
| License plate expiration (MM/YYYY) | | | 12/2019 | | | | ███████ | | | | |
| SST# | | | 1800406389 | | | | | | | | |
| State that issued license plate | | | Illinois | | | | | | | | |

CONFIDENTIAL

C063186

| | M | N |
|---|---|---|
| 397 | | |
| 398 | **Current State** | **Current Zip** |
| 399 | | |
| 400 | | |
| 401 | | |
| 402 | | |
| 403 | | |
| 404 | | |
| 405 | | |
| 406 | | |
| 407 | | |
| 408 | | |
| 409 | | |
| 410 | | |
| 411 | | |
| 412 | | |
| 413 | | |
| 414 | | |
| 415 | **Current State** | **Current Zip** |
| 416 | | |
| 417 | | |
| 418 | | |
| 419 | | |
| 420 | | |
| 421 | | |
| 422 | | |
| 423 | | |
| 424 | | |
| 425 | | |
| 426 | | |
| 427 | | |
| 428 | | |
| 429 | | |
| 430 | | |
| 431 | | |
| 432 | **Current State** | **Current Zip** |
| 433 | | |
| 434 | | |
| 435 | | |
| 436 | | |
| 437 | | |
| 438 | | |
| 439 | | |
| 440 | | |
| 441 | | |
| 442 | | |
| 443 | | |
| 444 | | |
| 445 | | |
| 446 | | |
| 447 | | |
| 448 | | |
| 449 | **Current State** | **Current Zip** |
| 450 | | |
| 451 | | |
| 452 | | |
| 453 | | |

one

**CONFIDENTIAL**

C063187

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 454 | | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 455 | | Vehicle license plate number | | | ███████ | | | | | | | |
| 456 | | Vehicle Make/Model | | | Dodge | | | | | | | |
| 457 | | Vehicle Tag Number | | | | | | | | | | |
| 458 | | Vehicle Year | | | 1998 | | | | | | | |
| 459 | | What city issued vehicle tag number? | | | | | | | | | | |
| 460 | | | | | | | | | | | | |
| 461 | | | | | | | | | | | | |
| 462 | | **18-02328938** | | | | | | | | | | |
| 463 | | Service Request N | Type | Status | Location | Created Date | | Activity | Outcome | Due Date | | |
| 464 | | 18-02328938 | Abandoned Vehicle | Open | 1917 N CLEVELAND AVE | Aug 07, 2018 | | Hold Hearing (if reg'd vehicle) | | Sep 26, 2018 | | |
| 465 | | | | | | | | | | | | |
| 466 | | Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | Current City |
| 467 | | 7 Day Sticker Date Applied | | | SEP 14, 2018 | | | | | | | |
| 468 | | License plate expiration (MM/YYYY) | | | 04/2019 | | | ████████████ | | ████████████ | | |
| 469 | | SST# | | | 1800406306 | | | | | | | |
| 470 | | State that issued license plate | | | Illinois | | | | | | | |
| 471 | | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 472 | | Vehicle license plate number | | | ███████ | | | | | | | |
| 473 | | Vehicle Make/Model | | | Oldsmobile | | | | | | | |
| 474 | | Vehicle Tag Number | | | | | | | | | | |
| 475 | | Vehicle Year | | | 1998 | | | | | | | |
| 476 | | What city issued vehicle tag number? | | | | | | | | | | |
| 477 | | | | | | | | | | | | |
| 478 | | | | | | | | | | | | |
| 479 | | **18-02329010** | | | | | | | | | | |
| 480 | | Service Request N | Type | Status | Location | Created Date | | Activity | Outcome | Due Date | | |
| 481 | | 18-02329010 | Abandoned Vehicle | Open | 9104 S INDIANA AVE | Aug 07, 2018 | | Hold Hearing (if reg'd vehicle) | | Oct 04, 2018 | | |
| 482 | | | | | | | | | | | | |
| 483 | | Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | Current City |
| 484 | | 7 Day Sticker Date Applied | | | SEP 24, 2018 | | | | | | | |
| 485 | | License plate expiration (MM/YYYY) | | | 03/2019 | | | | | | | |
| 486 | | SST# | | | 1800406543 | | | ████████████ | | ████████████ | | |
| 487 | | State that issued license plate | | | Illinois | | | | | | | |
| 488 | | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 489 | | Vehicle license plate number | | | ███████ | | | | | | | |
| 490 | | Vehicle Make/Model | | | Chevrolet | | | | | | | |
| 491 | | Vehicle Tag Number | | | | | | | | | | |
| 492 | | Vehicle Year | | | 2007 | | | | | | | |
| 493 | | What city issued vehicle tag number? | | | | | | | | | | |
| 494 | | | | | | | | | | | | |
| 495 | | | | | | | | | | | | |
| 496 | | **18-02333976** | | | | | | | | | | |
| 497 | | Service Request N | Type | Status | Location | Created Date | | Activity | Outcome | Due Date | | |
| 498 | | 18-02333976 | Abandoned Vehicle | Open | 6003 W 64TH PL | Aug 08, 2018 | | Hold Hearing (if reg'd vehicle) | | Sep 24, 2018 | | |
| 499 | | | | | | | | | | | | |
| 500 | | Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | Current City |
| 501 | | 7 Day Sticker Date Applied | | | SEP 12, 2018 | | | | | | | |
| 502 | | License plate expiration (MM/YYYY) | | | 10/2018 | | | ████████████ | | ████████████ | | |
| 503 | | SST# | | | 1800406203 | | | | | | | |
| 504 | | State that issued license plate | | | Illinois | | | | | | | |
| 505 | | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 506 | | Vehicle license plate number | | | ███████ | | | | | | | |
| 507 | | Vehicle Make/Model | | | Hyundai | | | | | | | |
| 508 | | Vehicle Tag Number | | | | | | | | | | |
| 509 | | Vehicle Year | | | 2006 | | | | | | | |
| 510 | | What city issued vehicle tag number? | | | | | | | | | | |

one

**CONFIDENTIAL**

C063188

| | M | N |
|---|---|---|
| 454 | | |
| 455 | | |
| 456 | | |
| 457 | | |
| 458 | | |
| 459 | | |
| 460 | | |
| 461 | | |
| 462 | | |
| 463 | | |
| 464 | | |
| 465 | | |
| 466 | **Current State** | **Current Zip** |
| 467 | | |
| 468 | | |
| 469 | | |
| 470 | | |
| 471 | | |
| 472 | | |
| 473 | | |
| 474 | | |
| 475 | | |
| 476 | | |
| 477 | | |
| 478 | | |
| 479 | | |
| 480 | | |
| 481 | | |
| 482 | | |
| 483 | **Current State** | **Current Zip** |
| 484 | | |
| 485 | | |
| 486 | | |
| 487 | | |
| 488 | | |
| 489 | | |
| 490 | | |
| 491 | | |
| 492 | | |
| 493 | | |
| 494 | | |
| 495 | | |
| 496 | | |
| 497 | | |
| 498 | | |
| 499 | | |
| 500 | **Current State** | **Current Zip** |
| 501 | | |
| 502 | | |
| 503 | | |
| 504 | | |
| 505 | | |
| 506 | | |
| 507 | | |
| 508 | | |
| 509 | | |
| 510 | | |

one

**CONFIDENTIAL**

C063189

## 18-02336393

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02336393 | Abandoned Vehicle | Open | 3228 W BYRON ST | Aug 08, 2018 | Hold Hearing (if reg'd vehicle) | | Sep 24, 2018 |

| Flex Question | Text Answer | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 12, 2018 | | | |
| License plate expiration (MM/YYYY) | 09/2018 | | | |
| SST# | 1800406216 | | | |
| State that issued license plate | Illinois | | | |
| Tag expiration (MM/YYYY) | | | | |
| Vehicle license plate number | | | | |
| Vehicle Make/Model | Oldsmobile | | | |
| Vehicle Tag Number | | | | |
| Vehicle Year | 2002 | | | |
| What city issued vehicle tag number? | | | | |

## 18-02337671

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02337671 | Abandoned Vehicle | Open | 3155 W 62ND ST | Aug 08, 2018 | Hold Hearing (if reg'd vehicle) | | Sep 21, 2018 |

| Flex Question | Text Answer | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 11, 2018 | | | |
| License plate expiration (MM/YYYY) | | | | |
| SST# | 1800406166 | | | |
| State that issued license plate | Illinois | | | |
| Tag expiration (MM/YYYY) | | | | |
| Vehicle license plate number | | | | |
| Vehicle Make/Model | Suzuki | | | |
| Vehicle Tag Number | | | | |
| Vehicle Year | 2002 | | | |
| What city issued vehicle tag number? | | | | |

## 18-02339129

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02339129 | Abandoned Vehicle | Open | 5840 S CLAREMONT AVE | Aug 08, 2018 | Hold Hearing (if reg'd vehicle) | | Sep 21, 2018 |

| Flex Question | Text Answer | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 11, 2018 | | | |
| License plate expiration (MM/YYYY) | 03/2019 | | | |
| SST# | 1800406165 | | | |
| State that issued license plate | Illinois | | | |
| Tag expiration (MM/YYYY) | | | | |
| Vehicle license plate number | | | | |
| Vehicle Make/Model | Toyota | | | |
| Vehicle Tag Number | | | | |
| Vehicle Year | 1997 | | | |
| What city issued vehicle tag number? | | | | |

## 18-02339933

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02339933 | Abandoned Vehicle | Open | 1802 W BYRON ST | Aug 08, 2018 | Hold Hearing (if reg'd vehicle) | | Sep 21, 2018 |

one

CONFIDENTIAL

C063190

| | M | N |
|---|---|---|
| 511 | | |
| 512 | | |
| 513 | | |
| 514 | | |
| 515 | | |
| 516 | | |
| 517 | **Current State** | **Current Zip** |
| 518 | | |
| 519 | | |
| 520 | | |
| 521 | | |
| 522 | | |
| 523 | | |
| 524 | | |
| 525 | | |
| 526 | | |
| 527 | | |
| 528 | | |
| 529 | | |
| 530 | | |
| 531 | | |
| 532 | | |
| 533 | | |
| 534 | **Current State** | **Current Zip** |
| 535 | | |
| 536 | | |
| 537 | | |
| 538 | | |
| 539 | | |
| 540 | | |
| 541 | | |
| 542 | | |
| 543 | | |
| 544 | | |
| 545 | | |
| 546 | | |
| 547 | | |
| 548 | | |
| 549 | | |
| 550 | | |
| 551 | **Current State** | **Current Zip** |
| 552 | | |
| 553 | | |
| 554 | | |
| 555 | | |
| 556 | | |
| 557 | | |
| 558 | | |
| 559 | | |
| 560 | | |
| 561 | | |
| 562 | | |
| 563 | | |
| 564 | | |
| 565 | | |
| 566 | | |

one

**CONFIDENTIAL**

C063191

| Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | | Current City |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 Day Sticker Date Applied | | | SEP 11, 2018 | | | | | | | | |
| License plate expiration (MM/YYYY) | | | 03/2019 | | | | | | | | |
| SST# | | | 1800406150 | | | ███████ | | | | | |
| State that issued license plate | | | Illinois | | | | | | | | |
| Tag expiration (MM/YYYY) | | | | | | | | | | | |
| Vehicle license plate number | | | ███████ | | | | | | | | |
| Vehicle Make/Model | | | Jeep/Cherokee | | | | | | | | |
| Vehicle Tag Number | | | | | | | | | | | |
| Vehicle Year | | | 2007 | | | | | | | | |
| What city issued vehicle tag number? | | | | | | | | | | | |

## 18-02340452

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02340452 | Abandoned Vehicle | Open | 3310 N OSAGE AVE | Aug 08, 2018 | Hold Hearing (if reg'd vehicle) | | Sep 24, 2018 |

| Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | | Current City |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 Day Sticker Date Applied | | | SEP 12, 2018 | | | | | | | | |
| License plate expiration (MM/YYYY) | | | 04/2019 | | | | | | | | |
| SST# | | | 1800406192 | | | ███████ | | | | | |
| State that issued license plate | | | Illinois | | | | | | | | |
| Tag expiration (MM/YYYY) | | | | | | | | | | | |
| Vehicle license plate number | | | ███████ | | | | | | | | |
| Vehicle Make/Model | | | Subaru | | | | | | | | |
| Vehicle Tag Number | | | | | | | | | | | |
| Vehicle Year | | | 2007 | | | | | | | | |
| What city issued vehicle tag number? | | | | | | | | | | | |

## 18-02343111

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02343111 | Abandoned Vehicle | Open | 2033 N ALBANY AVE | Aug 09, 2018 | Hold Hearing (if reg'd vehicle) | | Oct 01, 2018 |

| Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | | Current City |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 Day Sticker Date Applied | | | SEP 19, 2018 | | | | | | | | |
| License plate expiration (MM/YYYY) | | | 10/2018 | | | | | | | | |
| SST# | | | 1800406445 | | | ███████ | | | | | |
| State that issued license plate | | | Michigan | | | | | | | | |
| Tag expiration (MM/YYYY) | | | | | | | | | | | |
| Vehicle license plate number | | | ███████ | | | | | | | | |
| Vehicle Make/Model | | | Ford | | | | | | | | |
| Vehicle Tag Number | | | | | | | | | | | |
| Vehicle Year | | | 2008 | | | | | | | | |
| What city issued vehicle tag number? | | | | | | | | | | | |

## 18-02343261

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02343261 | Abandoned Vehicle | Open | 556 W GRANT PL | Aug 09, 2018 | Hold Hearing (if reg'd vehicle) | | Sep 26, 2018 |

| Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | | Current City |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 Day Sticker Date Applied | | | SEP 14, 2018 | | | | | | | | |
| License plate expiration (MM/YYYY) | | | | | | | | | | | |
| SST# | | | 1800406310 | | | ███████ | | | | | |
| State that issued license plate | | | Illinois | | | | | | | | |

one

| | M | N |
|---|---|---|
| 567 | | |
| 568 | **Current State** | **Current Zip** |
| 569 | | |
| 570 | | |
| 571 | | |
| 572 | | |
| 573 | | |
| 574 | | |
| 575 | | |
| 576 | | |
| 577 | | |
| 578 | | |
| 579 | | |
| 580 | | |
| 581 | | |
| 582 | | |
| 583 | | |
| 584 | | |
| 585 | **Current State** | **Current Zip** |
| 586 | | |
| 587 | | |
| 588 | | |
| 589 | | |
| 590 | | |
| 591 | | |
| 592 | | |
| 593 | | |
| 594 | | |
| 595 | | |
| 596 | | |
| 597 | | |
| 598 | | |
| 599 | | |
| 600 | | |
| 601 | | |
| 602 | **Current State** | **Current Zip** |
| 603 | | |
| 604 | | |
| 605 | | |
| 606 | | |
| 607 | | |
| 608 | | |
| 609 | | |
| 610 | | |
| 611 | | |
| 612 | | |
| 613 | | |
| 614 | | |
| 615 | | |
| 616 | | |
| 617 | | |
| 618 | | |
| 619 | **Current State** | **Current Zip** |
| 620 | | |
| 621 | | |
| 622 | | |
| 623 | | |

one

**CONFIDENTIAL**

C063193

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 624 | | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 625 | | Vehicle license plate number | | | ▮▮▮▮ | | | | | | | |
| 626 | | Vehicle Make/Model | | | Nissan | | | | | | | |
| 627 | | Vehicle Tag Number | | | | | | | | | | |
| 628 | | Vehicle Year | | | 2004 | | | | | | | |
| 629 | | What city issued vehicle tag number? | | | | | | | | | | |
| 630 | | | | | | | | | | | | |
| 631 | | | | | | | | | | | | |
| 632 | | **18-02343332** | | | | | | | | | | |
| 633 | | **Service Request N** | **Type** | **Status** | **Location** | | **Created Date** | **Activity** | | **Outcome** | **Due Date** | |
| 634 | | 18-02343332 | Abandoned Vehicle | Open | 2717 W ST HELEN ST | | Aug 09, 2018 | Hold Hearing (if reg'd vehicle) | | | Oct 02, 2018 | |
| 635 | | | | | | | | | | | | |
| 636 | | **Flex Question** | | | **Text Answer** | | | **Current Name (Last, First, MI)** | | **Current Address** | | **Current City** |
| 637 | | 7 Day Sticker Date Applied | | | SEP 20, 2018 | | | | | | | |
| 638 | | License plate expiration (MM/YYYY) | | | 04/2019 | | | | | | | |
| 639 | | SST# | | | 1800406478 | | | ▮▮▮▮▮▮▮▮ | | ▮▮▮▮▮▮▮▮ | | ▮▮▮▮▮ |
| 640 | | State that issued license plate | | | Illinois | | | | | | | |
| 641 | | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 642 | | Vehicle license plate number | | | ▮▮▮▮ | | | | | | | |
| 643 | | Vehicle Make/Model | | | Jeep - Year Greater 1988 | | | | | | | |
| 644 | | Vehicle Tag Number | | | | | | | | | | |
| 645 | | Vehicle Year | | | 2000 | | | | | | | |
| 646 | | What city issued vehicle tag number? | | | | | | | | | | |
| 647 | | | | | | | | | | | | |
| 648 | | | | | | | | | | | | |
| 649 | | **18-02348807** | | | | | | | | | | |
| 650 | | **Service Request N** | **Type** | **Status** | **Location** | | **Created Date** | **Activity** | | **Outcome** | **Due Date** | |
| 651 | | 18-02348807 | Abandoned Vehicle | Open | 4016 S ALBANY AVE | | Aug 09, 2018 | Hold Hearing (if reg'd vehicle) | | | Sep 28, 2018 | |
| 652 | | | | | | | | | | | | |
| 653 | | **Flex Question** | | | **Text Answer** | | | **Current Name (Last, First, MI)** | | **Current Address** | | **Current City** |
| 654 | | 7 Day Sticker Date Applied | | | SEP 18, 2018 | | | | | | | |
| 655 | | License plate expiration (MM/YYYY) | | | 09/2019 | | | | | | | |
| 656 | | SST# | | | 1800406372 | | | ▮▮▮▮▮▮▮▮ | | ▮▮▮▮▮▮▮▮ | | ▮▮▮▮▮ |
| 657 | | State that issued license plate | | | Illinois | | | | | | | |
| 658 | | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 659 | | Vehicle license plate number | | | ▮▮▮▮ | | | | | | | |
| 660 | | Vehicle Make/Model | | | Pontiac | | | | | | | |
| 661 | | Vehicle Tag Number | | | | | | | | | | |
| 662 | | Vehicle Year | | | 1985 | | | | | | | |
| 663 | | What city issued vehicle tag number? | | | | | | | | | | |
| 664 | | | | | | | | | | | | |
| 665 | | | | | | | | | | | | |
| 666 | | **18-02348990** | | | | | | | | | | |
| 667 | | **Service Request N** | **Type** | **Status** | **Location** | | **Created Date** | **Activity** | | **Outcome** | **Due Date** | |
| 668 | | 18-02348990 | Abandoned Vehicle | Open | 3404 W 78TH ST | | Aug 09, 2018 | Hold Hearing (if reg'd vehicle) | | | Oct 01, 2018 | |
| 669 | | | | | | | | | | | | |
| 670 | | **Flex Question** | | | **Text Answer** | | | **Current Name (Last, First, MI)** | | **Current Address** | | **Current City** |
| 671 | | 7 Day Sticker Date Applied | | | SEP 19, 2018 | | | | | | | |
| 672 | | License plate expiration (MM/YYYY) | | | 02/2019 | | | | | | | |
| 673 | | SST# | | | 1800406436 | | | ▮▮▮▮▮▮▮▮ | | ▮▮▮▮▮▮▮▮ | | |
| 674 | | State that issued license plate | | | Illinois | | | | | | | |
| 675 | | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 676 | | Vehicle license plate number | | | ▮▮▮▮ | | | | | | | |
| 677 | | Vehicle Make/Model | | | General Motors Corp. | | | | | | | |
| 678 | | Vehicle Tag Number | | | | | | | | | | |
| 679 | | Vehicle Year | | | 2012 | | | | | | | |
| 680 | | What city issued vehicle tag number? | | | | | | | | | | |

one

**CONFIDENTIAL**

C063194

| | M | N |
|---|---|---|
| 624 | | |
| 625 | | |
| 626 | | |
| 627 | | |
| 628 | | |
| 629 | | |
| 630 | | |
| 631 | | |
| 632 | | |
| 633 | | |
| 634 | | |
| 635 | | |
| 636 | **Current State** | **Current Zip** |
| 637 | | |
| 638 | | |
| 639 | | |
| 640 | | |
| 641 | | |
| 642 | | |
| 643 | | |
| 644 | | |
| 645 | | |
| 646 | | |
| 647 | | |
| 648 | | |
| 649 | | |
| 650 | | |
| 651 | | |
| 652 | | |
| 653 | **Current State** | **Current Zip** |
| 654 | | |
| 655 | | |
| 656 | | |
| 657 | | |
| 658 | | |
| 659 | | |
| 660 | | |
| 661 | | |
| 662 | | |
| 663 | | |
| 664 | | |
| 665 | | |
| 666 | | |
| 667 | | |
| 668 | | |
| 669 | | |
| 670 | **Current State** | **Current Zip** |
| 671 | | |
| 672 | | |
| 673 | | |
| 674 | | |
| 675 | | |
| 676 | | |
| 677 | | |
| 678 | | |
| 679 | | |
| 680 | | |

one

**CONFIDENTIAL**

**C063195**

## 18-02350415

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02350415 | Abandoned Vehicle | Open | 9635 S HARVARD AVE | Aug 09, 2018 | Hold Hearing (if reg'd vehicle) | | Oct 02, 2018 |

| Flex Question | Text Answer | | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 20, 2018 | | | | |
| License plate expiration (MM/YYYY) | 06/2019 | | ██████████ | ██████████████████ | |
| SST# | 1800406470 | | | | |
| State that issued license plate | Illinois | | | | |
| Tag expiration (MM/YYYY) | | | | | |
| Vehicle license plate number | ██████ | | | | |
| Vehicle Make/Model | Chevrolet | | | | |
| Vehicle Tag Number | | | | | |
| Vehicle Year | 1998 | | | | |
| What city issued vehicle tag number? | | | | | |

## 18-02353653

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02353653 | Abandoned Vehicle | Open | 7138 W 63RD PL | Aug 10, 2018 | Hold Hearing (if reg'd vehicle) | | Sep 24, 2018 |

| Flex Question | Text Answer | | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 12, 2018 | | | | |
| License plate expiration (MM/YYYY) | 03/2019 | | ██████████ | ██████████████████ | |
| SST# | 1800406205 | | | | |
| State that issued license plate | Illinois | | | | |
| Tag expiration (MM/YYYY) | | | | | |
| Vehicle license plate number | ██████ | | | | |
| Vehicle Make/Model | Infiniti/M30 | | | | |
| Vehicle Tag Number | | | | | |
| Vehicle Year | 2001 | | | | |
| What city issued vehicle tag number? | | | | | |

## 18-02354856

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02354856 | Abandoned Vehicle | Open | 9624 S YATES AVE | Aug 10, 2018 | Hold Hearing (if reg'd vehicle) | | Sep 25, 2018 |

| Flex Question | Text Answer | | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 13, 2018 | | | | |
| License plate expiration (MM/YYYY) | 02/2019 | | ██████████ | ██████████████████ | |
| SST# | 1800406241 | | | | |
| State that issued license plate | Illinois | | | | |
| Tag expiration (MM/YYYY) | | | | | |
| Vehicle license plate number | ██████ | | | | |
| Vehicle Make/Model | Mercury | | | | |
| Vehicle Tag Number | | | | | |
| Vehicle Year | 1999 | | | | |
| What city issued vehicle tag number? | | | | | |

## 18-02355124

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02355124 | Abandoned Vehicle | Open | 6706 S WINCHESTER AVE | Aug 10, 2018 | Hold Hearing (if reg'd vehicle) | | Sep 21, 2018 |

one

CONFIDENTIAL

C063196

| | M | N |
|---|---|---|
| 681 | | |
| 682 | | |
| 683 | | |
| 684 | | |
| 685 | | |
| 686 | | |
| 687 | Current State | Current Zip |
| 688 | | |
| 689 | | |
| 690 | | |
| 691 | | |
| 692 | | |
| 693 | | |
| 694 | | |
| 695 | | |
| 696 | | |
| 697 | | |
| 698 | | |
| 699 | | |
| 700 | | |
| 701 | | |
| 702 | | |
| 703 | | |
| 704 | Current State | Current Zip |
| 705 | | |
| 706 | | |
| 707 | | |
| 708 | | |
| 709 | | |
| 710 | | |
| 711 | | |
| 712 | | |
| 713 | | |
| 714 | | |
| 715 | | |
| 716 | | |
| 717 | | |
| 718 | | |
| 719 | | |
| 720 | | |
| 721 | Current State | Current Zip |
| 722 | | |
| 723 | | |
| 724 | | |
| 725 | | |
| 726 | | |
| 727 | | |
| 728 | | |
| 729 | | |
| 730 | | |
| 731 | | |
| 732 | | |
| 733 | | |
| 734 | | |
| 735 | | |
| 736 | | |

one

CONFIDENTIAL

| | Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | Current City |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 737 | | | | | | | | | | | |
| 738 | Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | Current City |
| 739 | 7 Day Sticker Date Applied | | | SEP 11, 2018 | | | | | | | |
| 740 | License plate expiration (MM/YYYY) | | | 11/2018 | | | ███████ | | | | |
| 741 | SST# | | | 1800406164 | | | | | | | |
| 742 | State that issued license plate | | | Illinois | | | | | | | |
| 743 | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 744 | Vehicle license plate number | | | ████ | | | | | | | |
| 745 | Vehicle Make/Model | | | Hyundai | | | | | | | |
| 746 | Vehicle Tag Number | | | | | | | | | | |
| 747 | Vehicle Year | | | 2013 | | | | | | | |
| 748 | What city issued vehicle tag number? | | | | | | | | | | |

### 18-02355422

| | Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|---|
| 752 | Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
| 753 | 18-02355422 | Abandoned Vehicle | Open | 1710 W OHIO ST | Aug 10, 2018 | Hold Hearing (if reg'd vehicle) | | Sep 25, 2018 |

| | Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | Current City |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 755 | Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | Current City |
| 756 | 7 Day Sticker Date Applied | | | SEP 13, 2018 | | | | | | | |
| 757 | License plate expiration (MM/YYYY) | | | | | | ███████ | | | | |
| 758 | SST# | | | 1800406251 | | | | | | | |
| 759 | State that issued license plate | | | Illinois | | | | | | | |
| 760 | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 761 | Vehicle license plate number | | | ████ | | | | | | | |
| 762 | Vehicle Make/Model | | | Pontiac | | | | | | | |
| 763 | Vehicle Tag Number | | | | | | | | | | |
| 764 | Vehicle Year | | | 2002 | | | | | | | |
| 765 | What city issued vehicle tag number? | | | | | | | | | | |

### 18-02363067

| | Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|---|
| 769 | Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
| 770 | 18-02363067 | Abandoned Vehicle | Open | 1324 S CLAREMONT AVE | Aug 11, 2018 | Hold Hearing (if reg'd vehicle) | | Sep 27, 2018 |

| | Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | Current City |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 772 | Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | Current City |
| 773 | 7 Day Sticker Date Applied | | | SEP 17, 2018 | | | | | | | |
| 774 | License plate expiration (MM/YYYY) | | | 03/2019 | | | ███████ | | | | |
| 775 | SST# | | | 1800406351 | | | | | | | |
| 776 | State that issued license plate | | | Illinois | | | | | | | |
| 777 | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 778 | Vehicle license plate number | | | █████ | | | | | | | |
| 779 | Vehicle Make/Model | | | Infiniti/M30 | | | | | | | |
| 780 | Vehicle Tag Number | | | | | | | | | | |
| 781 | Vehicle Year | | | 2010 | | | | | | | |
| 782 | What city issued vehicle tag number? | | | | | | | | | | |

### 18-02364855

| | Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|---|
| 786 | Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
| 787 | 18-02364855 | Abandoned Vehicle | Open | 2131 W SCHILLER ST | Aug 11, 2018 | Hold Hearing (if reg'd vehicle) | | Oct 01, 2018 |

| | Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | Current City |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 789 | Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | Current City |
| 790 | 7 Day Sticker Date Applied | | | SEP 19, 2018 | | | | | | | |
| 791 | License plate expiration (MM/YYYY) | | | | | | ███████ | | | | |
| 792 | SST# | | | 1800406439 | | | | | | | |
| 793 | State that issued license plate | | | Illinois | | | | | | | |

CONFIDENTIAL                                                                                          C063198

| | M | N |
|---|---|---|
| 737 | | |
| 738 | Current State | Current Zip |
| 739 | | |
| 740 | | |
| 741 | | |
| 742 | | |
| 743 | | |
| 744 | | |
| 745 | | |
| 746 | | |
| 747 | | |
| 748 | | |
| 749 | | |
| 750 | | |
| 751 | | |
| 752 | | |
| 753 | | |
| 754 | | |
| 755 | Current State | Current Zip |
| 756 | | |
| 757 | | |
| 758 | | |
| 759 | | |
| 760 | | |
| 761 | | |
| 762 | | |
| 763 | | |
| 764 | | |
| 765 | | |
| 766 | | |
| 767 | | |
| 768 | | |
| 769 | | |
| 770 | | |
| 771 | | |
| 772 | Current State | Current Zip |
| 773 | | |
| 774 | | |
| 775 | | |
| 776 | | |
| 777 | | |
| 778 | | |
| 779 | | |
| 780 | | |
| 781 | | |
| 782 | | |
| 783 | | |
| 784 | | |
| 785 | | |
| 786 | | |
| 787 | | |
| 788 | | |
| 789 | Current State | Current Zip |
| 790 | | |
| 791 | | |
| 792 | | |
| 793 | | |

one

CONFIDENTIAL

C063199

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 794 | | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 795 | | Vehicle license plate number | | | ▮ | | | | | | | |
| 796 | | Vehicle Make/Model | | | | | | | | | | |
| 797 | | Vehicle Tag Number | | | | | | | | | | |
| 798 | | Vehicle Year | | | | | | | | | | |
| 799 | | What city issued vehicle tag number? | | | | | | | | | | |
| 800 | | | | | | | | | | | | |
| 801 | | | | | | | | | | | | |
| 802 | | **18-02365012** | | | | | | | | | | |
| 803 | | Service Request N | Type | Status | Location | Created Date | | Activity | Outcome | Due Date | | |
| 804 | | 18-02365012 | Abandoned Vehicle | Open | 7036 S WASHTENAW AVE | Aug 11, 2018 | | Hold Hearing (if reg'd vehicle) | | Sep 28, 2018 | | |
| 805 | | | | | | | | | | | | |
| 806 | | Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | Current Address | | | Current City |
| 807 | | 7 Day Sticker Date Applied | | | SEP 18, 2018 | | | | | | | |
| 808 | | License plate expiration (MM/YYYY) | | | 01/2019 | | | ▮ | | | | |
| 809 | | SST# | | | 1800406379 | | | | | | | |
| 810 | | State that issued license plate | | | Illinois | | | | | | | |
| 811 | | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 812 | | Vehicle license plate number | | | ▮ | | | | | | | |
| 813 | | Vehicle Make/Model | | | Ford | | | | | | | |
| 814 | | Vehicle Tag Number | | | | | | | | | | |
| 815 | | Vehicle Year | | | 1984 | | | | | | | |
| 816 | | What city issued vehicle tag number? | | | | | | | | | | |
| 817 | | | | | | | | | | | | |
| 818 | | | | | | | | | | | | |
| 819 | | **18-02368001** | | | | | | | | | | |
| 820 | | Service Request N | Type | Status | Location | Created Date | | Activity | Outcome | Due Date | | |
| 821 | | 18-02368001 | Abandoned Vehicle | Open | 1869 S MILLARD AVE | Aug 12, 2018 | | Hold Hearing (if reg'd vehicle) | | Sep 26, 2018 | | |
| 822 | | | | | | | | | | | | |
| 823 | | Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | Current Address | | | Current City |
| 824 | | 7 Day Sticker Date Applied | | | SEP 14, 2018 | | | | | | | |
| 825 | | License plate expiration (MM/YYYY) | | | 11/2018 | | | | | | | |
| 826 | | SST# | | | 1800406325 | | | ▮ | | | | |
| 827 | | State that issued license plate | | | Illinois | | | | | | | |
| 828 | | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 829 | | Vehicle license plate number | | | ▮ | | | | | | | |
| 830 | | Vehicle Make/Model | | | Dodge | | | | | | | |
| 831 | | Vehicle Tag Number | | | | | | | | | | |
| 832 | | Vehicle Year | | | 2010 | | | | | | | |
| 833 | | What city issued vehicle tag number? | | | | | | | | | | |
| 834 | | | | | | | | | | | | |
| 835 | | | | | | | | | | | | |
| 836 | | **18-02374488** | | | | | | | | | | |
| 837 | | Service Request N | Type | Status | Location | Created Date | | Activity | Outcome | Due Date | | |
| 838 | | 18-02374488 | Abandoned Vehicle | Open | 6237 S KEDVALE AVE | Aug 13, 2018 | | Hold Hearing (if reg'd vehicle) | | Sep 24, 2018 | | |
| 839 | | | | | | | | | | | | |
| 840 | | Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | Current Address | | | Current City |
| 841 | | 7 Day Sticker Date Applied | | | SEP 12, 2018 | | | | | | | |
| 842 | | License plate expiration (MM/YYYY) | | | 08/2019 | | | | | | | |
| 843 | | SST# | | | 1800406194 | | | ▮ | | | | |
| 844 | | State that issued license plate | | | Illinois | | | | | | | |
| 845 | | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 846 | | Vehicle license plate number | | | ▮ | | | | | | | |
| 847 | | Vehicle Make/Model | | | Infiniti/Q45 | | | | | | | |
| 848 | | Vehicle Tag Number | | | | | | | | | | |
| 849 | | Vehicle Year | | | 2005 | | | | | | | |
| 850 | | What city issued vehicle tag number? | | | | | | | | | | |

one

C063200

| | M | N |
|---|---|---|
| 794 | | |
| 795 | | |
| 796 | | |
| 797 | | |
| 798 | | |
| 799 | | |
| 800 | | |
| 801 | | |
| 802 | | |
| 803 | | |
| 804 | | |
| 805 | | |
| 806 | **Current State** | **Current Zip** |
| 807 | | |
| 808 | | |
| 809 | | |
| 810 | | |
| 811 | | |
| 812 | | |
| 813 | | |
| 814 | | |
| 815 | | |
| 816 | | |
| 817 | | |
| 818 | | |
| 819 | | |
| 820 | | |
| 821 | | |
| 822 | | |
| 823 | **Current State** | **Current Zip** |
| 824 | | |
| 825 | | |
| 826 | | |
| 827 | | |
| 828 | | |
| 829 | | |
| 830 | | |
| 831 | | |
| 832 | | |
| 833 | | |
| 834 | | |
| 835 | | |
| 836 | | |
| 837 | | |
| 838 | | |
| 839 | | |
| 840 | **Current State** | **Current Zip** |
| 841 | | |
| 842 | | |
| 843 | | |
| 844 | | |
| 845 | | |
| 846 | | |
| 847 | | |
| 848 | | |
| 849 | | |
| 850 | | |

one

**CONFIDENTIAL**

C063201

## 18-02374683

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02374683 | Abandoned Vehicle | Open | 6219 W SUNNYSIDE AVE | Aug 13, 2018 | Hold Hearing (if reg'd vehicle) | | Sep 25, 2018 |

| Flex Question | Text Answer | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 13, 2018 | | | |
| License plate expiration (MM/YYYY) | 10/2018 | ███████ | ████████ | |
| SST# | 180406230 | | | |
| State that issued license plate | Illinois | | | |
| Tag expiration (MM/YYYY) | | | | |
| Vehicle license plate number | ██████ | | | |
| Vehicle Make/Model | Chevrolet | | | |
| Vehicle Tag Number | | | | |
| Vehicle Year | 2008 | | | |
| What city issued vehicle tag number? | | | | |

## 18-02376381

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02376381 | Abandoned Vehicle | Open | 5913 S KEDVALE AVE | Aug 13, 2018 | Hold Hearing (if reg'd vehicle) | | Sep 24, 2018 |

| Flex Question | Text Answer | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 12, 2018 | | | |
| License plate expiration (MM/YYYY) | 12/2018 | ███████ | ████████ | |
| SST# | 1800406197 | | | |
| State that issued license plate | Illinois | | | |
| Tag expiration (MM/YYYY) | | | | |
| Vehicle license plate number | ██████ | | | |
| Vehicle Make/Model | Honda | | | |
| Vehicle Tag Number | | | | |
| Vehicle Year | 1999 | | | |
| What city issued vehicle tag number? | | | | |

## 18-02377399

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02377399 | Abandoned Vehicle | Open | 7744 S ST LOUIS AVE | Aug 13, 2018 | Hold Hearing (if reg'd vehicle) | | Sep 28, 2018 |

| Flex Question | Text Answer | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 18, 2018 | | | |
| License plate expiration (MM/YYYY) | 06/2019 | ███████ | ████████ | |
| SST# | 1800406381 | | | |
| State that issued license plate | Illinois | | | |
| Tag expiration (MM/YYYY) | | | | |
| Vehicle license plate number | ██████ | | | |
| Vehicle Make/Model | Oldsmobile | | | |
| Vehicle Tag Number | | | | |
| Vehicle Year | 1995 | | | |
| What city issued vehicle tag number? | | | | |

## 18-02377758

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02377758 | Abandoned Vehicle | Open | 6510 W 63RD ST | Aug 13, 2018 | Hold Hearing (if reg'd vehicle) | | Sep 24, 2018 |

one

CONFIDENTIAL

C063202

| | M | N |
|---|---|---|
| 851 | | |
| 852 | | |
| 853 | | |
| 854 | | |
| 855 | | |
| 856 | | |
| 857 | Current State | Current Zip |
| 858 | | |
| 859 | | |
| 860 | | |
| 861 | | |
| 862 | | |
| 863 | | |
| 864 | | |
| 865 | | |
| 866 | | |
| 867 | | |
| 868 | | |
| 869 | | |
| 870 | | |
| 871 | | |
| 872 | | |
| 873 | | |
| 874 | Current State | Current Zip |
| 875 | | |
| 876 | | |
| 877 | | |
| 878 | | |
| 879 | | |
| 880 | | |
| 881 | | |
| 882 | | |
| 883 | | |
| 884 | | |
| 885 | | |
| 886 | | |
| 887 | | |
| 888 | | |
| 889 | | |
| 890 | | |
| 891 | Current State | Current Zip |
| 892 | | |
| 893 | | |
| 894 | | |
| 895 | | |
| 896 | | |
| 897 | | |
| 898 | | |
| 899 | | |
| 900 | | |
| 901 | | |
| 902 | | |
| 903 | | |
| 904 | | |
| 905 | | |
| 906 | | |

one

C063203

| Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | | Current City |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 Day Sticker Date Applied | | | SEP 12, 2018 | | | | | | | | |
| License plate expiration (MM/YYYY) | | | 02/2019 | | | | | | | | |
| SST# | | | 1800406204 | | | ███████ | | | | | |
| State that issued license plate | | | Illinois | | | | | | | | |
| Tag expiration (MM/YYYY) | | | | | | | | | | | |
| Vehicle license plate number | | | ███████ | | | | | | | | |
| Vehicle Make/Model | | | Ford | | | | | | | | |
| Vehicle Tag Number | | | | | | | | | | | |
| Vehicle Year | | | 1998 | | | | | | | | |
| What city issued vehicle tag number? | | | | | | | | | | | |

## 18-02379798

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02379798 | Abandoned Vehicle | Open | 4756 W WALTON ST | Aug 13, 2018 | Hold Hearing (if reg'd vehicle) | | Sep 28, 2018 |

| Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | | Current City |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 Day Sticker Date Applied | | | SEP 18, 2018 | | | | | | | | |
| License plate expiration (MM/YYYY) | | | 05/2019 | | | | | | | | |
| SST# | | | 1800406370 | | | ███████ | | | | | |
| State that issued license plate | | | Illinois | | | | | | | | |
| Tag expiration (MM/YYYY) | | | | | | | | | | | |
| Vehicle license plate number | | | ███████ | | | | | | | | |
| Vehicle Make/Model | | | Volvo | | | | | | | | |
| Vehicle Tag Number | | | | | | | | | | | |
| Vehicle Year | | | 1992 | | | | | | | | |
| What city issued vehicle tag number? | | | | | | | | | | | |

## 18-02386497

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02386497 | Abandoned Vehicle | Open | 3024 E 81ST ST | Aug 14, 2018 | Hold Hearing (if reg'd vehicle) | | Sep 27, 2018 |

| Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | | Current City |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 Day Sticker Date Applied | | | SEP 17, 2018 | | | | | | | | |
| License plate expiration (MM/YYYY) | | | 06/2019 | | | | | | | | |
| SST# | | | 1800406349 | | | ███████ | | | | | |
| State that issued license plate | | | Illinois | | | | | | | | |
| Tag expiration (MM/YYYY) | | | | | | | | | | | |
| Vehicle license plate number | | | ███████ | | | | | | | | |
| Vehicle Make/Model | | | Chrysler | | | | | | | | |
| Vehicle Tag Number | | | | | | | | | | | |
| Vehicle Year | | | 2000 | | | | | | | | |
| What city issued vehicle tag number? | | | | | | | | | | | |

## 18-02387369

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02387369 | Abandoned Vehicle | Open | 853 W 80TH ST | Aug 14, 2018 | Hold Hearing (if reg'd vehicle) | | Sep 26, 2018 |

| Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | | Current City |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 Day Sticker Date Applied | | | SEP 14, 2018 | | | | | | | | |
| License plate expiration (MM/YYYY) | | | 10/2018 | | | | | | | | |
| SST# | | | 1800406320 | | | ███████ | | | | | |
| State that issued license plate | | | Illinois | | | | | | | | |

one

| | M | N |
|---|---|---|
| 907 | | |
| 908 | **Current State** | **Current Zip** |
| 909 | | |
| 910 | | |
| 911 | | |
| 912 | | |
| 913 | | |
| 914 | | |
| 915 | | |
| 916 | | |
| 917 | | |
| 918 | | |
| 919 | | |
| 920 | | |
| 921 | | |
| 922 | | |
| 923 | | |
| 924 | | |
| 925 | **Current State** | **Current Zip** |
| 926 | | |
| 927 | | |
| 928 | | |
| 929 | | |
| 930 | | |
| 931 | | |
| 932 | | |
| 933 | | |
| 934 | | |
| 935 | | |
| 936 | | |
| 937 | | |
| 938 | | |
| 939 | | |
| 940 | | |
| 941 | | |
| 942 | **Current State** | **Current Zip** |
| 943 | | |
| 944 | | |
| 945 | | |
| 946 | | |
| 947 | | |
| 948 | | |
| 949 | | |
| 950 | | |
| 951 | | |
| 952 | | |
| 953 | | |
| 954 | | |
| 955 | | |
| 956 | | |
| 957 | | |
| 958 | | |
| 959 | **Current State** | **Current Zip** |
| 960 | | |
| 961 | | |
| 962 | | |
| 963 | | |

one

**CONFIDENTIAL**

C063205

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 964 | | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 965 | | Vehicle license plate number | | | ███████ | | | | | | | |
| 966 | | Vehicle Make/Model | | | Ford | | | | | | | |
| 967 | | Vehicle Tag Number | | | | | | | | | | |
| 968 | | Vehicle Year | | | 2007 | | | | | | | |
| 969 | | What city issued vehicle tag number? | | | | | | | | | | |
| 970 | | | | | | | | | | | | |
| 971 | | | | | | | | | | | | |
| 972 | | **18-02387444** | | | | | | | | | | |
| 973 | | Service Request N| Type | Status | Location | Created Date | | Activity | Outcome | Due Date | | |
| 974 | | 18-02387444 | Abandoned Vehicle | Open | 5123 N DELPHIA AVE | Aug 14, 2018 | | Hold Hearing (if reg'd vehicle) | | Sep 24, 2018 | | |
| 975 | | | | | | | | | | | | |
| 976 | | Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | Current City |
| 977 | | 7 Day Sticker Date Applied | | | SEP 12, 2018 | | | | | | | |
| 978 | | License plate expiration (MM/YYYY) | | | 12/2018 | | | ████████████████ | | | | |
| 979 | | SST# | | | 1800406191 | | | | | | | |
| 980 | | State that issued license plate | | | Illinois | | | | | | | |
| 981 | | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 982 | | Vehicle license plate number | | | ███████ | | | | | | | |
| 983 | | Vehicle Make/Model | | | Dodge | | | | | | | |
| 984 | | Vehicle Tag Number | | | | | | | | | | |
| 985 | | Vehicle Year | | | 2008 | | | | | | | |
| 986 | | What city issued vehicle tag number? | | | | | | | | | | |
| 987 | | | | | | | | | | | | |
| 988 | | | | | | | | | | | | |
| 989 | | **18-02387955** | | | | | | | | | | |
| 990 | | Service Request N| Type | Status | Location | Created Date | | Activity | Outcome | Due Date | | |
| 991 | | 18-02387955 | Abandoned Vehicle | Open | 1917 W GEORGE ST | Aug 14, 2018 | | Hold Hearing (if reg'd vehicle) | | Sep 28, 2018 | | |
| 992 | | | | | | | | | | | | |
| 993 | | Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | Current City |
| 994 | | 7 Day Sticker Date Applied | | | SEP 18, 2018 | | | | | | | |
| 995 | | License plate expiration (MM/YYYY) | | | | | | ████████████████ | | | | |
| 996 | | SST# | | | 1800406386 | | | | | | | |
| 997 | | State that issued license plate | | | New York | | | | | | | |
| 998 | | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 999 | | Vehicle license plate number | | | ████████ | | | | | | | |
| 1000 | | Vehicle Make/Model | | | Mazda | | | | | | | |
| 1001 | | Vehicle Tag Number | | | | | | | | | | |
| 1002 | | Vehicle Year | | | 2015 | | | | | | | |
| 1003 | | What city issued vehicle tag number? | | | | | | | | | | |
| 1004 | | | | | | | | | | | | |
| 1005 | | | | | | | | | | | | |
| 1006 | | **18-02389417** | | | | | | | | | | |
| 1007 | | Service Request N| Type | Status | Location | Created Date | | Activity | Outcome | Due Date | | |
| 1008 | | 18-02389417 | Abandoned Vehicle | Open | 5614 S ALBANY AVE | Aug 14, 2018 | | Hold Hearing (if reg'd vehicle) | | Oct 01, 2018 | | |
| 1009 | | | | | | | | | | | | |
| 1010 | | Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | Current City |
| 1011 | | 7 Day Sticker Date Applied | | | SEP 19, 2018 | | | | | | | |
| 1012 | | License plate expiration (MM/YYYY) | | | 07/2019 | | | ████████████████ | | | | |
| 1013 | | SST# | | | 1800406437 | | | | | | | |
| 1014 | | State that issued license plate | | | Oregon | | | | | | | |
| 1015 | | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 1016 | | Vehicle license plate number | | | ███████ | | | | | | | |
| 1017 | | Vehicle Make/Model | | | Ford | | | | | | | |
| 1018 | | Vehicle Tag Number | | | | | | | | | | |
| 1019 | | Vehicle Year | | | 1997 | | | | | | | |
| 1020 | | What city issued vehicle tag number? | | | | | | | | | | |

one

CONFIDENTIAL

C063206

| | M | N |
|---|---|---|
| 964 | | |
| 965 | | |
| 966 | | |
| 967 | | |
| 968 | | |
| 969 | | |
| 970 | | |
| 971 | | |
| 972 | | |
| 973 | | |
| 974 | | |
| 975 | | |
| 976 | **Current State** | **Current Zip** |
| 977 | | |
| 978 | | |
| 979 | | |
| 980 | | |
| 981 | | |
| 982 | | |
| 983 | | |
| 984 | | |
| 985 | | |
| 986 | | |
| 987 | | |
| 988 | | |
| 989 | | |
| 990 | | |
| 991 | | |
| 992 | | |
| 993 | **Current State** | **Current Zip** |
| 994 | | |
| 995 | | |
| 996 | | |
| 997 | | |
| 998 | | |
| 999 | | |
| 1000 | | |
| 1001 | | |
| 1002 | | |
| 1003 | | |
| 1004 | | |
| 1005 | | |
| 1006 | | |
| 1007 | | |
| 1008 | | |
| 1009 | | |
| 1010 | **Current State** | **Current Zip** |
| 1011 | | |
| 1012 | | |
| 1013 | | |
| 1014 | | |
| 1015 | | |
| 1016 | | |
| 1017 | | |
| 1018 | | |
| 1019 | | |
| 1020 | | |

one

**CONFIDENTIAL**

C063207

## 18-02389767

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02389767 | Abandoned Vehicle | Open | 6150 S WHIPPLE ST | Aug 14, 2018 | Hold Hearing (if reg'd vehicle) | | Oct 03, 2018 |

| Flex Question | Text Answer | | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 21, 2018 | | | | |
| License plate expiration (MM/YYYY) | 05/2019 | | | | |
| SST# | 1800406504 | | | | |
| State that issued license plate | Illinois | | | | |
| Tag expiration (MM/YYYY) | | | | | |
| Vehicle license plate number | | | | | |
| Vehicle Make/Model | Mg/Midget | | | | |
| Vehicle Tag Number | | | | | |
| Vehicle Year | 1976 | | | | |
| What city issued vehicle tag number? | | | | | |

## 18-02391741

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02391741 | Abandoned Vehicle | Open | 3736 N ALBANY AVE | Aug 14, 2018 | Hold Hearing (if reg'd vehicle) | | Sep 24, 2018 |

| Flex Question | Text Answer | | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 12, 2018 | | | | |
| License plate expiration (MM/YYYY) | 03/2019 | | | | |
| SST# | 1800406213 | | | | |
| State that issued license plate | Illinois | | | | |
| Tag expiration (MM/YYYY) | | | | | |
| Vehicle license plate number | | | | | |
| Vehicle Make/Model | Chevrolet | | | | |
| Vehicle Tag Number | | | | | |
| Vehicle Year | 2004 | | | | |
| What city issued vehicle tag number? | | | | | |

## 18-02394672

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02394672 | Abandoned Vehicle | Open | 5518 S KENNETH AVE | Aug 15, 2018 | Hold Hearing (if reg'd vehicle) | | Sep 24, 2018 |

| Flex Question | Text Answer | | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 12, 2018 | | | | |
| License plate expiration (MM/YYYY) | 05/2019 | | | | |
| SST# | 1800406199 | | | | |
| State that issued license plate | Illinois | | | | |
| Tag expiration (MM/YYYY) | | | | | |
| Vehicle license plate number | | | | | |
| Vehicle Make/Model | Bmw | | | | |
| Vehicle Tag Number | | | | | |
| Vehicle Year | 2003 | | | | |
| What city issued vehicle tag number? | | | | | |

## 18-02395472

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02395472 | Abandoned Vehicle | Open | 5231 S PULASKI RD | Aug 15, 2018 | Hold Hearing (if reg'd vehicle) | | Sep 21, 2018 |

one

CONFIDENTIAL

C063208

| | M | N |
|---|---|---|
| 1021 | | |
| 1022 | | |
| 1023 | | |
| 1024 | | |
| 1025 | | |
| 1026 | | |
| 1027 | **Current State** | **Current Zip** |
| 1028 | | |
| 1029 | | |
| 1030 | | |
| 1031 | | |
| 1032 | | |
| 1033 | | |
| 1034 | | |
| 1035 | | |
| 1036 | | |
| 1037 | | |
| 1038 | | |
| 1039 | | |
| 1040 | | |
| 1041 | | |
| 1042 | | |
| 1043 | | |
| 1044 | **Current State** | **Current Zip** |
| 1045 | | |
| 1046 | | |
| 1047 | | |
| 1048 | | |
| 1049 | | |
| 1050 | | |
| 1051 | | |
| 1052 | | |
| 1053 | | |
| 1054 | | |
| 1055 | | |
| 1056 | | |
| 1057 | | |
| 1058 | | |
| 1059 | | |
| 1060 | | |
| 1061 | **Current State** | **Current Zip** |
| 1062 | | |
| 1063 | | |
| 1064 | | |
| 1065 | | |
| 1066 | | |
| 1067 | | |
| 1068 | | |
| 1069 | | |
| 1070 | | |
| 1071 | | |
| 1072 | | |
| 1073 | | |
| 1074 | | |
| 1075 | | |
| 1076 | | |

one

**CONFIDENTIAL**

C063209

| Flex Question | Text Answer | | | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 11, 2018 | | | | | |
| License plate expiration (MM/YYYY) | 05/2019 | | | | | |
| SST# | 1800406171 | | | ███████████ | ███████████ | |
| State that issued license plate | Illinois | | | | | |
| Tag expiration (MM/YYYY) | | | | | | |
| Vehicle license plate number | ███████ | | | | | |
| Vehicle Make/Model | Honda | | | | | |
| Vehicle Tag Number | | | | | | |
| Vehicle Year | 2006 | | | | | |
| What city issued vehicle tag number? | | | | | | |

## 18-02397448

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02397448 | Abandoned Vehicle | Open | 4025 S KEELER AVE | Aug 15, 2018 | Hold Hearing (if reg'd vehicle) | | Sep 25, 2018 |

| Flex Question | Text Answer | | | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 13, 2018 | | | | | |
| License plate expiration (MM/YYYY) | 02/2019 | | | | | |
| SST# | 1800406242 | | | ███████████ | ███████████ | |
| State that issued license plate | Illinois | | | | | |
| Tag expiration (MM/YYYY) | | | | | | |
| Vehicle license plate number | ███████ | | | | | |
| Vehicle Make/Model | Hyundai | | | | | |
| Vehicle Tag Number | | | | | | |
| Vehicle Year | 2012 | | | | | |
| What city issued vehicle tag number? | | | | | | |

## 18-02397766

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02397766 | Abandoned Vehicle | Open | 155 W 81ST ST | Aug 15, 2018 | Hold Hearing (if reg'd vehicle) | | Oct 02, 2018 |

| Flex Question | Text Answer | | | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 20, 2018 | | | | | |
| License plate expiration (MM/YYYY) | 10/2018 | | | | | |
| SST# | 1800406471 | | | ███████████ | ███████████ | |
| State that issued license plate | Illinois | | | | | |
| Tag expiration (MM/YYYY) | | | | | | |
| Vehicle license plate number | ███████ | | | | | |
| Vehicle Make/Model | Nissan | | | | | |
| Vehicle Tag Number | | | | | | |
| Vehicle Year | 2004 | | | | | |
| What city issued vehicle tag number? | | | | | | |

## 18-02397800

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02397800 | Abandoned Vehicle | Open | 3653 N SPAULDING AVE | Aug 15, 2018 | Hold Hearing (if reg'd vehicle) | | Sep 24, 2018 |

| Flex Question | Text Answer | | | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 12, 2018 | | | | | |
| License plate expiration (MM/YYYY) | 09/2018 | | | | | |
| SST# | 1800406217 | | | ███████████ | ███████████ | |
| State that issued license plate | Illinois | | | | | |

one

CONFIDENTIAL

C063210

|  | M | N |
|---|---|---|
| 1077 | | |
| 1078 | **Current State** | **Current Zip** |
| 1079 | | |
| 1080 | | |
| 1081 | | |
| 1082 | | |
| 1083 | | |
| 1084 | | |
| 1085 | | |
| 1086 | | |
| 1087 | | |
| 1088 | | |
| 1089 | | |
| 1090 | | |
| 1091 | | |
| 1092 | | |
| 1093 | | |
| 1094 | | |
| 1095 | **Current State** | **Current Zip** |
| 1096 | | |
| 1097 | | |
| 1098 | | |
| 1099 | | |
| 1100 | | |
| 1101 | | |
| 1102 | | |
| 1103 | | |
| 1104 | | |
| 1105 | | |
| 1106 | | |
| 1107 | | |
| 1108 | | |
| 1109 | | |
| 1110 | | |
| 1111 | | |
| 1112 | **Current State** | **Current Zip** |
| 1113 | | |
| 1114 | | |
| 1115 | | |
| 1116 | | |
| 1117 | | |
| 1118 | | |
| 1119 | | |
| 1120 | | |
| 1121 | | |
| 1122 | | |
| 1123 | | |
| 1124 | | |
| 1125 | | |
| 1126 | | |
| 1127 | | |
| 1128 | | |
| 1129 | **Current State** | **Current Zip** |
| 1130 | | |
| 1131 | | |
| 1132 | | |
| 1133 | | |

one

**CONFIDENTIAL**

C063211

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1134 | | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 1135 | | Vehicle license plate number | | | ███ | | | | | | | |
| 1136 | | Vehicle Make/Model | | | Mitsubishi | | | | | | | |
| 1137 | | Vehicle Tag Number | | | | | | | | | | |
| 1138 | | Vehicle Year | | | 2003 | | | | | | | |
| 1139 | | What city issued vehicle tag number? | | | | | | | | | | |
| 1140 | | | | | | | | | | | | |
| 1141 | | | | | | | | | | | | |
| 1142 | | **18-02400685** | | | | | | | | | | |
| 1143 | | Service Request N | Type | Status | Location | Created Date | | Activity | Outcome | Due Date | | |
| 1144 | | 18-02400685 | Abandoned Vehicle | Open | 1024 S MONITOR AVE | Aug 15, 2018 | | Hold Hearing (if reg'd vehicle) | | Sep 28, 2018 | | |
| 1145 | | | | | | | | | | | | |
| 1146 | | Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | Current City |
| 1147 | | 7 Day Sticker Date Applied | | | SEP 18, 2018 | | | | | | | |
| 1148 | | License plate expiration (MM/YYYY) | | | | | | ███████████████████████ | | | | |
| 1149 | | SST# | | | 1800406368 | | | | | | | |
| 1150 | | State that issued license plate | | | Illinois | | | | | | | |
| 1151 | | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 1152 | | Vehicle license plate number | | | ███ | | | | | | | |
| 1153 | | Vehicle Make/Model | | | Mitsubishi | | | | | | | |
| 1154 | | Vehicle Tag Number | | | | | | | | | | |
| 1155 | | Vehicle Year | | | 2003 | | | | | | | |
| 1156 | | What city issued vehicle tag number? | | | | | | | | | | |
| 1157 | | | | | | | | | | | | |
| 1158 | | | | | | | | | | | | |
| 1159 | | **18-02401598** | | | | | | | | | | |
| 1160 | | Service Request N | Type | Status | Location | Created Date | | Activity | Outcome | Due Date | | |
| 1161 | | 18-02401598 | Abandoned Vehicle | Open | 2625 W 58TH ST | Aug 15, 2018 | | Hold Hearing (if reg'd vehicle) | | Sep 21, 2018 | | |
| 1162 | | | | | | | | | | | | |
| 1163 | | Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | Current City |
| 1164 | | 7 Day Sticker Date Applied | | | SEP 11, 2018 | | | | | | | |
| 1165 | | License plate expiration (MM/YYYY) | | | 03/2019 | | | ███████████████████████ | | | | |
| 1166 | | SST# | | | 1800406167 | | | | | | | |
| 1167 | | State that issued license plate | | | Illinois | | | | | | | |
| 1168 | | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 1169 | | Vehicle license plate number | | | ███ | | | | | | | |
| 1170 | | Vehicle Make/Model | | | Chevrolet | | | | | | | |
| 1171 | | Vehicle Tag Number | | | | | | | | | | |
| 1172 | | Vehicle Year | | | 2005 | | | | | | | |
| 1173 | | What city issued vehicle tag number? | | | | | | | | | | |
| 1174 | | | | | | | | | | | | |
| 1175 | | | | | | | | | | | | |
| 1176 | | **18-02403868** | | | | | | | | | | |
| 1177 | | Service Request N | Type | Status | Location | Created Date | | Activity | Outcome | Due Date | | |
| 1178 | | 18-02403868 | Abandoned Vehicle | Open | 4411 W LAWRENCE AVE | Aug 16, 2018 | | Hold Hearing (if reg'd vehicle) | | Sep 28, 2018 | | |
| 1179 | | | | | | | | | | | | |
| 1180 | | Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | Current City |
| 1181 | | 7 Day Sticker Date Applied | | | SEP 18, 2018 | | | | | | | |
| 1182 | | License plate expiration (MM/YYYY) | | | 04/2019 | | | | | | | |
| 1183 | | SST# | | | 1800406364 | | | ███████████████████████ | | | | |
| 1184 | | State that issued license plate | | | Illinois | | | | | | | |
| 1185 | | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 1186 | | Vehicle license plate number | | | ███ | | | | | | | |
| 1187 | | Vehicle Make/Model | | | Toyota | | | | | | | |
| 1188 | | Vehicle Tag Number | | | | | | | | | | |
| 1189 | | Vehicle Year | | | 2002 | | | | | | | |
| 1190 | | What city issued vehicle tag number? | | | | | | | | | | |

one

CONFIDENTIAL

C063212

| | M | N |
|---|---|---|
| 1134 | | |
| 1135 | | |
| 1136 | | |
| 1137 | | |
| 1138 | | |
| 1139 | | |
| 1140 | | |
| 1141 | | |
| 1142 | | |
| 1143 | | |
| 1144 | | |
| 1145 | | |
| 1146 | **Current State** | **Current Zip** |
| 1147 | | |
| 1148 | | |
| 1149 | | |
| 1150 | | |
| 1151 | | |
| 1152 | | |
| 1153 | | |
| 1154 | | |
| 1155 | | |
| 1156 | | |
| 1157 | | |
| 1158 | | |
| 1159 | | |
| 1160 | | |
| 1161 | | |
| 1162 | | |
| 1163 | **Current State** | **Current Zip** |
| 1164 | | |
| 1165 | | |
| 1166 | | |
| 1167 | | |
| 1168 | | |
| 1169 | | |
| 1170 | | |
| 1171 | | |
| 1172 | | |
| 1173 | | |
| 1174 | | |
| 1175 | | |
| 1176 | | |
| 1177 | | |
| 1178 | | |
| 1179 | | |
| 1180 | **Current State** | **Current Zip** |
| 1181 | | |
| 1182 | | |
| 1183 | | |
| 1184 | | |
| 1185 | | |
| 1186 | | |
| 1187 | | |
| 1188 | | |
| 1189 | | |
| 1190 | | |

one

**CONFIDENTIAL**

C063213

## 18-02408592

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02408592 | Abandoned Vehicle | Open | 900 N ELSTON AVE | Aug 16, 2018 | Hold Hearing (if reg'd vehicle) | | Oct 05, 2018 |

| Flex Question | Text Answer | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 25, 2018 | | | |
| License plate expiration (MM/YYYY) | 06/2019 | ANONYMOUS ANONYMOUS | | |
| SST# | 1800406565 | | | |
| State that issued license plate | Illinois | | | |
| Tag expiration (MM/YYYY) | | | | |
| Vehicle license plate number | | | | |
| Vehicle Make/Model | Ford | | | |
| Vehicle Tag Number | | | | |
| Vehicle Year | 2014 | | | |
| What city issued vehicle tag number? | | | | |

## 18-02412329

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02412329 | Abandoned Vehicle | Open | 1614 W CHASE AVE | Aug 16, 2018 | Hold Hearing (if reg'd vehicle) | | Oct 05, 2018 |

| Flex Question | Text Answer | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 25, 2018 | | | |
| License plate expiration (MM/YYYY) | 05/2019 | | | |
| SST# | 1800406561 | | | |
| State that issued license plate | Illinois | | | |
| Tag expiration (MM/YYYY) | | | | |
| Vehicle license plate number | | | | |
| Vehicle Make/Model | Lincoln | | | |
| Vehicle Tag Number | | | | |
| Vehicle Year | 1986 | | | |
| What city issued vehicle tag number? | | | | |

## 18-02421353

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02421353 | Abandoned Vehicle | Open | 4536 N CENTRAL PARK AVE | Aug 17, 2018 | Hold Hearing (if reg'd vehicle) | | Oct 04, 2018 |

| Flex Question | Text Answer | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 24, 2018 | | | |
| License plate expiration (MM/YYYY) | 06/2019 | | | |
| SST# | 1800406532 | | | |
| State that issued license plate | Illinois | | | |
| Tag expiration (MM/YYYY) | | | | |
| Vehicle license plate number | | | | |
| Vehicle Make/Model | General Motors Corp. | | | |
| Vehicle Tag Number | | | | |
| Vehicle Year | 2000 | | | |
| What city issued vehicle tag number? | | | | |

## 18-02421660

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02421660 | Abandoned Vehicle | Open | 6140 N ARTESIAN AVE | Aug 17, 2018 | Hold Hearing (if reg'd vehicle) | | Sep 26, 2018 |

one

CONFIDENTIAL

C063214

| | M | N |
|------|---|---|
| 1191 | | |
| 1192 | | |
| 1193 | | |
| 1194 | | |
| 1195 | | |
| 1196 | | |
| 1197 | **Current State** | **Current Zip** |
| 1198 | | |
| 1199 | | |
| 1200 | | |
| 1201 | | |
| 1202 | | |
| 1203 | | |
| 1204 | | |
| 1205 | | |
| 1206 | | |
| 1207 | | |
| 1208 | | |
| 1209 | | |
| 1210 | | |
| 1211 | | |
| 1212 | | |
| 1213 | | |
| 1214 | **Current State** | **Current Zip** |
| 1215 | | |
| 1216 | | |
| 1217 | | |
| 1218 | | |
| 1219 | | |
| 1220 | | |
| 1221 | | |
| 1222 | | |
| 1223 | | |
| 1224 | | |
| 1225 | | |
| 1226 | | |
| 1227 | | |
| 1228 | | |
| 1229 | | |
| 1230 | | |
| 1231 | **Current State** | **Current Zip** |
| 1232 | | |
| 1233 | | |
| 1234 | | |
| 1235 | | |
| 1236 | | |
| 1237 | | |
| 1238 | | |
| 1239 | | |
| 1240 | | |
| 1241 | | |
| 1242 | | |
| 1243 | | |
| 1244 | | |
| 1245 | | |
| 1246 | | |

one

**CONFIDENTIAL**

C063215

| Flex Question | Text Answer | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 14, 2018 | | | |
| License plate expiration (MM/YYYY) | 07/2019 | ████████ | ██████████ | |
| SST# | 1800406302 | | | |
| State that issued license plate | Illinois | | | |
| Tag expiration (MM/YYYY) | | | | |
| Vehicle license plate number | ████ | | | |
| Vehicle Make/Model | Chevrolet | | | |
| Vehicle Tag Number | | | | |
| Vehicle Year | 1999 | | | |
| What city issued vehicle tag number? | | | | |

### 18-02424987

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02424987 | Abandoned Vehicle | Open | 6037 N HERMITAGE AVE | Aug 18, 2018 | Hold Hearing (if req'd vehicle) | | Sep 28, 2018 |

| Flex Question | Text Answer | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 18, 2018 | | | |
| License plate expiration (MM/YYYY) | 02/2019 | ████████ | | |
| SST# | 1800406367 | | | |
| State that issued license plate | Illinois | | | |
| Tag expiration (MM/YYYY) | | | | |
| Vehicle license plate number | ████ | | | |
| Vehicle Make/Model | Volkswagen | | | |
| Vehicle Tag Number | | | | |
| Vehicle Year | 1998 | | | |
| What city issued vehicle tag number? | | | | |

### 18-02439506

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02439506 | Abandoned Vehicle | Open | 6109 N MAPLEWOOD AVE | Aug 20, 2018 | Hold Hearing (if req'd vehicle) | | Sep 27, 2018 |

| Flex Question | Text Answer | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 17, 2018 | | | |
| License plate expiration (MM/YYYY) | 01/2019 | ████████ | ████████ | ████ |
| SST# | 1800406343 | | | |
| State that issued license plate | Illinois | | | |
| Tag expiration (MM/YYYY) | | | | |
| Vehicle license plate number | ████ | | | |
| Vehicle Make/Model | Chevrolet | | | |
| Vehicle Tag Number | | | | |
| Vehicle Year | 1996 | | | |
| What city issued vehicle tag number? | | | | |

### 18-02443917

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02443917 | Abandoned Vehicle | Open | 5714 N KEYSTONE AVE | Aug 20, 2018 | Hold Hearing (if req'd vehicle) | | Sep 28, 2018 |

| Flex Question | Text Answer | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 18, 2018 | | | |
| License plate expiration (MM/YYYY) | 08/2018 | ANON | ████████ | |
| SST# | 1800406366 | | | |
| State that issued license plate | Illinois | | | |

one

C063216

| | M | N |
|---|---|---|
| 1247 | | |
| 1248 | **Current State** | **Current Zip** |
| 1249 | | |
| 1250 | | |
| 1251 | | |
| 1252 | | |
| 1253 | | |
| 1254 | | |
| 1255 | | |
| 1256 | | |
| 1257 | | |
| 1258 | | |
| 1259 | | |
| 1260 | | |
| 1261 | | |
| 1262 | | |
| 1263 | | |
| 1264 | | |
| 1265 | **Current State** | **Current Zip** |
| 1266 | | |
| 1267 | | |
| 1268 | | |
| 1269 | | |
| 1270 | | |
| 1271 | | |
| 1272 | | |
| 1273 | | |
| 1274 | | |
| 1275 | | |
| 1276 | | |
| 1277 | | |
| 1278 | | |
| 1279 | | |
| 1280 | | |
| 1281 | | |
| 1282 | **Current State** | **Current Zip** |
| 1283 | | |
| 1284 | | |
| 1285 | | |
| 1286 | | |
| 1287 | | |
| 1288 | | |
| 1289 | | |
| 1290 | | |
| 1291 | | |
| 1292 | | |
| 1293 | | |
| 1294 | | |
| 1295 | | |
| 1296 | | |
| 1297 | | |
| 1298 | | |
| 1299 | **Current State** | **Current Zip** |
| 1300 | | |
| 1301 | | |
| 1302 | | |
| 1303 | | |

one

**CONFIDENTIAL**

C063217

| | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1304 | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 1305 | Vehicle license plate number | | | ▓▓▓ | | | | | | | |
| 1306 | Vehicle Make/Model | | | Dodge | | | | | | | |
| 1307 | Vehicle Tag Number | | | | | | | | | | |
| 1308 | Vehicle Year | | | 2005 | | | | | | | |
| 1309 | What city issued vehicle tag number? | | | | | | | | | | |
| 1310 | | | | | | | | | | | |
| 1311 | | | | | | | | | | | |
| 1312 | **18-02444227** | | | | | | | | | | |

| 1313 | **Service Request N** | **Type** | **Status** | **Location** | **Created Date** | | **Activity** | | **Outcome** | **Due Date** | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1314 | 18-02444227 | Abandoned Vehicle | Open | 3712 W DOUGLAS BLVD | Aug 20, 2018 | | Hold Hearing (if reg'd vehicle) | | | Oct 05, 2018 | |
| 1315 | | | | | | | | | | | |

| 1316 | **Flex Question** | | | **Text Answer** | | | **Current Name (Last, First, MI)** | | **Current Address** | | **Current City** |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1317 | 7 Day Sticker Date Applied | | | SEP 25, 2018 | | | | | | | |
| 1318 | License plate expiration (MM/YYYY) | | | 03/2019 | | | ▓▓▓▓▓ | | | | |
| 1319 | SST# | | | 1800406567 | | | | | | | |
| 1320 | State that issued license plate | | | Illinois | | | | | | | |
| 1321 | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 1322 | Vehicle license plate number | | | ▓▓▓ | | | | | | | |
| 1323 | Vehicle Make/Model | | | Chevrolet | | | | | | | |
| 1324 | Vehicle Tag Number | | | | | | | | | | |
| 1325 | Vehicle Year | | | 2011 | | | | | | | |
| 1326 | What city issued vehicle tag number? | | | | | | | | | | |
| 1327 | | | | | | | | | | | |
| 1328 | | | | | | | | | | | |
| 1329 | **18-02445288** | | | | | | | | | | |

| 1330 | **Service Request N** | **Type** | **Status** | **Location** | **Created Date** | | **Activity** | | **Outcome** | **Due Date** | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1331 | 18-02445288 | Abandoned Vehicle | Open | 5954 W SCHUBERT AVE | Aug 20, 2018 | | Hold Hearing (if reg'd vehicle) | | | Sep 28, 2018 | |
| 1332 | | | | | | | | | | | |

| 1333 | **Flex Question** | | | **Text Answer** | | | **Current Name (Last, First, MI)** | | **Current Address** | | **Current City** |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1334 | 7 Day Sticker Date Applied | | | SEP 18, 2018 | | | | | | | |
| 1335 | License plate expiration (MM/YYYY) | | | 01/2019 | | | ▓▓▓▓▓ | | | | |
| 1336 | SST# | | | 1800406375 | | | | | | | |
| 1337 | State that issued license plate | | | Illinois | | | | | | | |
| 1338 | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 1339 | Vehicle license plate number | | | ▓▓▓ | | | | | | | |
| 1340 | Vehicle Make/Model | | | Mercury | | | | | | | |
| 1341 | Vehicle Tag Number | | | | | | | | | | |
| 1342 | Vehicle Year | | | 20 | | | | | | | |
| 1343 | What city issued vehicle tag number? | | | | | | | | | | |
| 1344 | | | | | | | | | | | |
| 1345 | | | | | | | | | | | |
| 1346 | **18-02454590** | | | | | | | | | | |

| 1347 | **Service Request N** | **Type** | **Status** | **Location** | **Created Date** | | **Activity** | | **Outcome** | **Due Date** | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1348 | 18-02454590 | Abandoned Vehicle | Open | 1908 W FLETCHER ST | Aug 21, 2018 | | Hold Hearing (if reg'd vehicle) | | | Oct 05, 2018 | |
| 1349 | | | | | | | | | | | |

| 1350 | **Flex Question** | | | **Text Answer** | | | **Current Name (Last, First, MI)** | | **Current Address** | | **Current City** |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1351 | 7 Day Sticker Date Applied | | | SEP 25, 2018 | | | | | | | |
| 1352 | License plate expiration (MM/YYYY) | | | 07/2019 | | | ▓▓▓▓▓▓▓▓▓▓ | | | | |
| 1353 | SST# | | | 1800406579 | | | | | | | |
| 1354 | State that issued license plate | | | Illinois | | | | | | | |
| 1355 | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 1356 | Vehicle license plate number | | | ▓▓▓ | | | | | | | |
| 1357 | Vehicle Make/Model | | | Chevrolet | | | | | | | |
| 1358 | Vehicle Tag Number | | | | | | | | | | |
| 1359 | Vehicle Year | | | 2014 | | | | | | | |
| 1360 | What city issued vehicle tag number? | | | | | | | | | | |

one

**CONFIDENTIAL**

C063218

| | M | N |
|---|---|---|
| 1304 | | |
| 1305 | | |
| 1306 | | |
| 1307 | | |
| 1308 | | |
| 1309 | | |
| 1310 | | |
| 1311 | | |
| 1312 | | |
| 1313 | | |
| 1314 | | |
| 1315 | | |
| 1316 | **Current State** | **Current Zip** |
| 1317 | | |
| 1318 | | |
| 1319 | | |
| 1320 | | |
| 1321 | | |
| 1322 | | |
| 1323 | | |
| 1324 | | |
| 1325 | | |
| 1326 | | |
| 1327 | | |
| 1328 | | |
| 1329 | | |
| 1330 | | |
| 1331 | | |
| 1332 | | |
| 1333 | **Current State** | **Current Zip** |
| 1334 | | |
| 1335 | | |
| 1336 | | |
| 1337 | | |
| 1338 | | |
| 1339 | | |
| 1340 | | |
| 1341 | | |
| 1342 | | |
| 1343 | | |
| 1344 | | |
| 1345 | | |
| 1346 | | |
| 1347 | | |
| 1348 | | |
| 1349 | | |
| 1350 | **Current State** | **Current Zip** |
| 1351 | | |
| 1352 | | |
| 1353 | | |
| 1354 | | |
| 1355 | | |
| 1356 | | |
| 1357 | | |
| 1358 | | |
| 1359 | | |
| 1360 | | |

one

**CONFIDENTIAL** C063219

## 18-02456387

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02456387 | Abandoned Vehicle | Open | 4021 N SACRAMENTO AVE | Aug 21, 2018 | Hold Hearing (if reg'd vehicle) | | Oct 05, 2018 |

| Flex Question | Text Answer | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 25, 2018 | | | |
| License plate expiration (MM/YYYY) | 11/2018 | | ▮▮▮▮▮▮▮▮ | |
| SST# | 1800406575 | | | |
| State that issued license plate | Illinois | | | |
| Tag expiration (MM/YYYY) | | | | |
| Vehicle license plate number | ▮▮▮▮ | | | |
| Vehicle Make/Model | Chevrolet | | | |
| Vehicle Tag Number | | | | |
| Vehicle Year | 2002 | | | |
| What city issued vehicle tag number? | | | | |

## 18-02458717

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02458717 | Abandoned Vehicle | Open | 1054 W LOYOLA AVE | Aug 22, 2018 | Hold Hearing (if reg'd vehicle) | | Oct 05, 2018 |

| Flex Question | Text Answer | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 25, 2018 | | | |
| License plate expiration (MM/YYYY) | 11/2018 | | ▮▮▮▮▮▮▮▮ | |
| SST# | 1800406559 | | | |
| State that issued license plate | Illinois | | | |
| Tag expiration (MM/YYYY) | | | | |
| Vehicle license plate number | ▮▮▮▮ | | | |
| Vehicle Make/Model | Mercedes | | | |
| Vehicle Tag Number | | | | |
| Vehicle Year | 2003 | | | |
| What city issued vehicle tag number? | | | | |

## 18-02461299

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02461299 | Abandoned Vehicle | Open | 2340 N MCVICKER AVE | Aug 22, 2018 | Hold Hearing (if reg'd vehicle) | | Oct 04, 2018 |

| Flex Question | Text Answer | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 24, 2018 | | | |
| License plate expiration (MM/YYYY) | 01/2019 | | ▮▮▮▮▮▮▮▮ | |
| SST# | 1800406518 | | | |
| State that issued license plate | Illinois | | | |
| Tag expiration (MM/YYYY) | | | | |
| Vehicle license plate number | ▮▮▮▮ | | | |
| Vehicle Make/Model | Honda | | | |
| Vehicle Tag Number | | | | |
| Vehicle Year | 1996 | | | |
| What city issued vehicle tag number? | | | | |

## 18-02463340

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02463340 | Abandoned Vehicle | Open | 4425 W SCHOOL ST | Aug 22, 2018 | Hold Hearing (if reg'd vehicle) | | Sep 28, 2018 |

one

CONFIDENTIAL

C063220

| | M | N |
|------|---|---|
| 1361 | | |
| 1362 | | |
| 1363 | | |
| 1364 | | |
| 1365 | | |
| 1366 | | |
| 1367 | **Current State** | **Current Zip** |
| 1368 | | |
| 1369 | | |
| 1370 | | |
| 1371 | | |
| 1372 | | |
| 1373 | | |
| 1374 | | |
| 1375 | | |
| 1376 | | |
| 1377 | | |
| 1378 | | |
| 1379 | | |
| 1380 | | |
| 1381 | | |
| 1382 | | |
| 1383 | | |
| 1384 | **Current State** | **Current Zip** |
| 1385 | | |
| 1386 | | |
| 1387 | | |
| 1388 | | |
| 1389 | | |
| 1390 | | |
| 1391 | | |
| 1392 | | |
| 1393 | | |
| 1394 | | |
| 1395 | | |
| 1396 | | |
| 1397 | | |
| 1398 | | |
| 1399 | | |
| 1400 | | |
| 1401 | **Current State** | **Current Zip** |
| 1402 | | |
| 1403 | | |
| 1404 | | |
| 1405 | | |
| 1406 | | |
| 1407 | | |
| 1408 | | |
| 1409 | | |
| 1410 | | |
| 1411 | | |
| 1412 | | |
| 1413 | | |
| 1414 | | |
| 1415 | | |
| 1416 | | |

one

**CONFIDENTIAL**

C063221

| Flex Question | Text Answer | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 18, 2018 | | | |
| License plate expiration (MM/YYYY) | 05/2019 | | | |
| SST# | 1800406373 | | | |
| State that issued license plate | Michigan | | | |
| Tag expiration (MM/YYYY) | | | | |
| Vehicle license plate number | ▮ | | | |
| Vehicle Make/Model | Dodge | | | |
| Vehicle Tag Number | | | | |
| Vehicle Year | 2004 | | | |
| What city issued vehicle tag number? | | | | |

## 18-02463855

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02463855 | Abandoned Vehicle | Open | 4836 W WEST END AVE | Aug 22, 2018 | Hold Hearing (if reg'd vehicle) | | Oct 04, 2018 |

| Flex Question | Text Answer | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 24, 2018 | | | |
| License plate expiration (MM/YYYY) | 03/2019 | | | |
| SST# | 1800406526 | | | |
| State that issued license plate | Illinois | | | |
| Tag expiration (MM/YYYY) | | | | |
| Vehicle license plate number | ▮ | | | |
| Vehicle Make/Model | Ford | | | |
| Vehicle Tag Number | | | | |
| Vehicle Year | 1994 | | | |
| What city issued vehicle tag number? | | | | |

## 18-02471127

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02471127 | Abandoned Vehicle | Open | 3636 N OCONTO AVE | Aug 23, 2018 | Hold Hearing (if reg'd vehicle) | | Oct 05, 2018 |

| Flex Question | Text Answer | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 25, 2018 | | | |
| License plate expiration (MM/YYYY) | 09/2018 | | | |
| SST# | 1800406562 | | | |
| State that issued license plate | Illinois | | | |
| Tag expiration (MM/YYYY) | | | | |
| Vehicle license plate number | ▮ | | | |
| Vehicle Make/Model | Honda | | | |
| Vehicle Tag Number | | | | |
| Vehicle Year | 1998 | | | |
| What city issued vehicle tag number? | | | | |

## 18-02471621

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02471621 | Abandoned Vehicle | Open | 4440 W SCHOOL ST | Aug 23, 2018 | Hold Hearing (if reg'd vehicle) | | Sep 28, 2018 |

| Flex Question | Text Answer | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 18, 2018 | | | |
| License plate expiration (MM/YYYY) | 07/2019 | | | |
| SST# | 1800406374 | | | |
| State that issued license plate | Illinois | | | |

one

CONFIDENTIAL

C063222

| | M | N |
|---|---|---|
| 1417 | | |
| 1418 | **Current State** | **Current Zip** |
| 1419 | | |
| 1420 | | |
| 1421 | | |
| 1422 | | |
| 1423 | | |
| 1424 | | |
| 1425 | | |
| 1426 | | |
| 1427 | | |
| 1428 | | |
| 1429 | | |
| 1430 | | |
| 1431 | | |
| 1432 | | |
| 1433 | | |
| 1434 | | |
| 1435 | **Current State** | **Current Zip** |
| 1436 | | |
| 1437 | | |
| 1438 | | |
| 1439 | | |
| 1440 | | |
| 1441 | | |
| 1442 | | |
| 1443 | | |
| 1444 | | |
| 1445 | | |
| 1446 | | |
| 1447 | | |
| 1448 | | |
| 1449 | | |
| 1450 | | |
| 1451 | | |
| 1452 | **Current State** | **Current Zip** |
| 1453 | | |
| 1454 | | |
| 1455 | | |
| 1456 | | |
| 1457 | | |
| 1458 | | |
| 1459 | | |
| 1460 | | |
| 1461 | | |
| 1462 | | |
| 1463 | | |
| 1464 | | |
| 1465 | | |
| 1466 | | |
| 1467 | | |
| 1468 | | |
| 1469 | **Current State** | **Current Zip** |
| 1470 | | |
| 1471 | | |
| 1472 | | |
| 1473 | | |

one

CONFIDENTIAL

C063223

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1474 | | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 1475 | | Vehicle license plate number | | | ▮ | | | | | | | |
| 1476 | | Vehicle Make/Model | | | Suzuki | | | | | | | |
| 1477 | | Vehicle Tag Number | | | | | | | | | | |
| 1478 | | Vehicle Year | | | 2007 | | | | | | | |
| 1479 | | What city issued vehicle tag number? | | | | | | | | | | |
| 1480 | | | | | | | | | | | | |
| 1481 | | | | | | | | | | | | |
| 1482 | | **18-02479332** | | | | | | | | | | |
| 1483 | | **Service Request N** | **Type** | **Status** | **Location** | **Created Date** | | **Activity** | **Outcome** | **Due Date** | | |
| 1484 | | 18-02479332 | Abandoned Vehicle | Open | 7940 S PEORIA ST | Aug 24, 2018 | | Hold Hearing (if reg'd vehicle) | | Oct 04, 2018 | | |
| 1485 | | | | | | | | | | | | |
| 1486 | | **Flex Question** | | | **Text Answer** | | | **Current Name (Last, First, MI)** | | **Current Address** | | **Current City** |
| 1487 | | 7 Day Sticker Date Applied | | | SEP 24, 2018 | | | | | | | |
| 1488 | | License plate expiration (MM/YYYY) | | | 02/2019 | | | K▮ | | ▮ | | |
| 1489 | | SST# | | | 1800406535 | | | | | | | |
| 1490 | | State that issued license plate | | | Illinois | | | | | | | |
| 1491 | | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 1492 | | Vehicle license plate number | | | ▮ | | | | | | | |
| 1493 | | Vehicle Make/Model | | | Mitsubishi | | | | | | | |
| 1494 | | Vehicle Tag Number | | | | | | | | | | |
| 1495 | | Vehicle Year | | | 2014 | | | | | | | |
| 1496 | | What city issued vehicle tag number? | | | | | | | | | | |
| 1497 | | | | | | | | | | | | |
| 1498 | | | | | | | | | | | | |
| 1499 | | **18-02481204** | | | | | | | | | | |
| 1500 | | **Service Request N** | **Type** | **Status** | **Location** | **Created Date** | | **Activity** | **Outcome** | **Due Date** | | |
| 1501 | | 18-02481204 | Abandoned Vehicle | Open | 1139 W 95TH ST | Aug 24, 2018 | | Hold Hearing (if reg'd vehicle) | | Oct 05, 2018 | | |
| 1502 | | | | | | | | | | | | |
| 1503 | | **Flex Question** | | | **Text Answer** | | | **Current Name (Last, First, MI)** | | **Current Address** | | **Current City** |
| 1504 | | 7 Day Sticker Date Applied | | | SEP 25, 2018 | | | | | | | |
| 1505 | | License plate expiration (MM/YYYY) | | | 05/2019 | | | ▮ | | ▮ | | |
| 1506 | | SST# | | | 1800406570 | | | | | | | |
| 1507 | | State that issued license plate | | | Illinois | | | | | | | |
| 1508 | | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 1509 | | Vehicle license plate number | | | ▮ | | | | | | | |
| 1510 | | Vehicle Make/Model | | | Buick | | | | | | | |
| 1511 | | Vehicle Tag Number | | | | | | | | | | |
| 1512 | | Vehicle Year | | | 1995 | | | | | | | |
| 1513 | | What city issued vehicle tag number? | | | | | | | | | | |
| 1514 | | | | | | | | | | | | |
| 1515 | | | | | | | | | | | | |
| 1516 | | **18-02483036** | | | | | | | | | | |
| 1517 | | **Service Request N** | **Type** | **Status** | **Location** | **Created Date** | | **Activity** | **Outcome** | **Due Date** | | |
| 1518 | | 18-02483036 | Abandoned Vehicle | Open | 5947 N RICHMOND ST | Aug 24, 2018 | | Hold Hearing (if reg'd vehicle) | | Oct 04, 2018 | | |
| 1519 | | | | | | | | | | | | |
| 1520 | | **Flex Question** | | | **Text Answer** | | | **Current Name (Last, First, MI)** | | **Current Address** | | **Current City** |
| 1521 | | 7 Day Sticker Date Applied | | | SEP 17, 2018 | | | | | | | |
| 1522 | | License plate expiration (MM/YYYY) | | | 08/2019 | | | CALLER REFUSED INFO. | | | | |
| 1523 | | SST# | | | 1800406344 | | | | | ▮ | | |
| 1524 | | State that issued license plate | | | Illinois | | | | | | | |
| 1525 | | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 1526 | | Vehicle license plate number | | | ▮ | | | | | | | |
| 1527 | | Vehicle Make/Model | | | Cadillac | | | | | | | |
| 1528 | | Vehicle Tag Number | | | | | | | | | | |
| 1529 | | Vehicle Year | | | 1968 | | | | | | | |
| 1530 | | What city issued vehicle tag number? | | | | | | | | | | |

one

**CONFIDENTIAL**

| | M | N |
|---|---|---|
| 1474 | | |
| 1475 | | |
| 1476 | | |
| 1477 | | |
| 1478 | | |
| 1479 | | |
| 1480 | | |
| 1481 | | |
| 1482 | | |
| 1483 | | |
| 1484 | | |
| 1485 | | |
| 1486 | **Current State** | **Current Zip** |
| 1487 | | |
| 1488 | | |
| 1489 | | |
| 1490 | | |
| 1491 | | |
| 1492 | | |
| 1493 | | |
| 1494 | | |
| 1495 | | |
| 1496 | | |
| 1497 | | |
| 1498 | | |
| 1499 | | |
| 1500 | | |
| 1501 | | |
| 1502 | | |
| 1503 | **Current State** | **Current Zip** |
| 1504 | | |
| 1505 | | |
| 1506 | | |
| 1507 | | |
| 1508 | | |
| 1509 | | |
| 1510 | | |
| 1511 | | |
| 1512 | | |
| 1513 | | |
| 1514 | | |
| 1515 | | |
| 1516 | | |
| 1517 | | |
| 1518 | | |
| 1519 | | |
| 1520 | **Current State** | **Current Zip** |
| 1521 | | |
| 1522 | | |
| 1523 | | |
| 1524 | | |
| 1525 | | |
| 1526 | | |
| 1527 | | |
| 1528 | | |
| 1529 | | |
| 1530 | | |

one

CONFIDENTIAL

C063225

## 18-02486041

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02486041 | Abandoned Vehicle | Open | 4107 N BELL AVE | Aug 24, 2018 | Hold Hearing (if reg'd vehicle) | | Oct 04, 2018 |

| Flex Question | Text Answer | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 24, 2018 | | | |
| License plate expiration (MM/YYYY) | 05/2019 | ANON | | |
| SST# | 1800406520 | ███████████████ | | |
| State that issued license plate | Illinois | | | |
| Tag expiration (MM/YYYY) | | | | |
| Vehicle license plate number | ████████ | | | |
| Vehicle Make/Model | Audi | | | |
| Vehicle Tag Number | | | | |
| Vehicle Year | 2007 | | | |
| What city issued vehicle tag number? | | | | |

## 18-02499171

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02499171 | Abandoned Vehicle | Open | 8438 S HONORE ST | Aug 27, 2018 | Hold Hearing (if reg'd vehicle) | | Oct 05, 2018 |

| Flex Question | Text Answer | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 25, 2018 | | | |
| License plate expiration (MM/YYYY) | 09/2018 | ████████████████████ | | |
| SST# | 1800406573 | | | |
| State that issued license plate | Illinois | | | |
| Tag expiration (MM/YYYY) | | | | |
| Vehicle license plate number | ████████ | | | |
| Vehicle Make/Model | Jeep - Year Greater 1988 | | | |
| Vehicle Tag Number | | | | |
| Vehicle Year | 1997 | | | |
| What city issued vehicle tag number? | | | | |

## 18-02501614

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02501614 | Abandoned Vehicle | Open | 625 W PATTERSON AVE | Aug 27, 2018 | Hold Hearing (if reg'd vehicle) | | Oct 02, 2018 |

| Flex Question | Text Answer | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 20, 2018 | | | |
| License plate expiration (MM/YYYY) | | ████████████████████ | | |
| SST# | 1800406461 | ANONYMOUS 1465E | | |
| State that issued license plate | Pennsylvania | | | |
| Tag expiration (MM/YYYY) | | | | |
| Vehicle license plate number | ████████ | | | |
| Vehicle Make/Model | Harley-Davidson | | | |
| Vehicle Tag Number | | | | |
| Vehicle Year | 1197 | | | |
| What city issued vehicle tag number? | | | | |

## 18-02502436

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02502436 | Abandoned Vehicle | Open | 9216 S LOWE AVE | Aug 27, 2018 | Hold Hearing (if reg'd vehicle) | | Oct 05, 2018 |

one

CONFIDENTIAL

C063226

| | M | N |
|---|---|---|
| 1531 | | |
| 1532 | | |
| 1533 | | |
| 1534 | | |
| 1535 | | |
| 1536 | | |
| 1537 | **Current State** | **Current Zip** |
| 1538 | | |
| 1539 | | |
| 1540 | | |
| 1541 | | |
| 1542 | | |
| 1543 | | |
| 1544 | | |
| 1545 | | |
| 1546 | | |
| 1547 | | |
| 1548 | | |
| 1549 | | |
| 1550 | | |
| 1551 | | |
| 1552 | | |
| 1553 | | |
| 1554 | **Current State** | **Current Zip** |
| 1555 | | |
| 1556 | | |
| 1557 | | |
| 1558 | | |
| 1559 | | |
| 1560 | | |
| 1561 | | |
| 1562 | | |
| 1563 | | |
| 1564 | | |
| 1565 | | |
| 1566 | | |
| 1567 | | |
| 1568 | | |
| 1569 | | |
| 1570 | | |
| 1571 | **Current State** | **Current Zip** |
| 1572 | | |
| 1573 | | |
| 1574 | | |
| 1575 | | |
| 1576 | | |
| 1577 | | |
| 1578 | | |
| 1579 | | |
| 1580 | | |
| 1581 | | |
| 1582 | | |
| 1583 | | |
| 1584 | | |
| 1585 | | |
| 1586 | | |

one

CONFIDENTIAL

C063227

| Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | Current City | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 Day Sticker Date Applied | | | SEP 25, 2018 | | | | | | | | |
| License plate expiration (MM/YYYY) | | | 12/2019 | | | ANONYMOUS ANONYMOUS | | | | | |
| SST# | | | 1800406569 | | | | | | | | |
| State that issued license plate | | | Illinois | | | | | | | | |
| Tag expiration (MM/YYYY) | | | | | | | | | | | |
| Vehicle license plate number | | | ████ | | | | | | | | |
| Vehicle Make/Model | | | Buick | | | | | | | | |
| Vehicle Tag Number | | | | | | | | | | | |
| Vehicle Year | | | 1964 | | | | | | | | |
| What city issued vehicle tag number? | | | | | | | | | | | |

## 18-02510170

| Service Request N | Type | Status | Location | Created Date | Activity | | Outcome | | Due Date | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18-02510170 | Abandoned Vehicle | Open | 5480 S HYDE PARK BLVD | Aug 28, 2018 | Hold Hearing (if reg'd vehicle) | | | | Oct 04, 2018 | | |

| Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | Current City | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 Day Sticker Date Applied | | | SEP 24, 2018 | | | | | | | | |
| License plate expiration (MM/YYYY) | | | 11/2018 | | | ANON | | | | | |
| SST# | | | 1800406538 | | | | | | | | |
| State that issued license plate | | | Iowa | | | | | | | | |
| Tag expiration (MM/YYYY) | | | | | | | | | | | |
| Vehicle license plate number | | | ████ | | | | | | | | |
| Vehicle Make/Model | | | Infiniti/M30 | | | | | | | | |
| Vehicle Tag Number | | | | | | | | | | | |
| Vehicle Year | | | 2006 | | | | | | | | |
| What city issued vehicle tag number? | | | | | | | | | | | |

## 18-02512424

| Service Request N | Type | Status | Location | Created Date | Activity | | Outcome | | Due Date | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18-02512424 | Abandoned Vehicle | Open | 6215 S WASHTENAW AVE | Aug 28, 2018 | Hold Hearing (if reg'd vehicle) | | | | Oct 05, 2018 | | |

| Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | Current City | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 Day Sticker Date Applied | | | SEP 25, 2018 | | | | | | | | |
| License plate expiration (MM/YYYY) | | | 02/2019 | | | | | | | | |
| SST# | | | 1800406572 | | | | | | | | |
| State that issued license plate | | | Illinois | | | | | | | | |
| Tag expiration (MM/YYYY) | | | | | | | | | | | |
| Vehicle license plate number | | | ████ | | | | | | | | |
| Vehicle Make/Model | | | (Unlisted Make) | | | | | | | | |
| Vehicle Tag Number | | | | | | | | | | | |
| Vehicle Year | | | 2012 | | | | | | | | |
| What city issued vehicle tag number? | | | | | | | | | | | |

## 18-02517736

| Service Request N | Type | Status | Location | Created Date | Activity | | Outcome | | Due Date | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18-02517736 | Abandoned Vehicle | Open | 2823 N MONT CLARE AVE | Aug 29, 2018 | Hold Hearing (if reg'd vehicle) | | | | Sep 20, 2018 | | |

| Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | Current City | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 Day Sticker Date Applied | | | SEP 10, 2018 | | | | | | | | |
| License plate expiration (MM/YYYY) | | | 09/2018 | | | | | | | | |
| SST# | | | 1800406137 | | | | | | | | |
| State that issued license plate | | | Illinois | | | | | | | | |

one

| | M | N |
|---|---|---|
| 1587 | | |
| 1588 | **Current State** | **Current Zip** |
| 1589 | | |
| 1590 | | |
| 1591 | | |
| 1592 | | |
| 1593 | | |
| 1594 | | |
| 1595 | | |
| 1596 | | |
| 1597 | | |
| 1598 | | |
| 1599 | | |
| 1600 | | |
| 1601 | | |
| 1602 | | |
| 1603 | | |
| 1604 | | |
| 1605 | **Current State** | **Current Zip** |
| 1606 | | |
| 1607 | | |
| 1608 | | |
| 1609 | | |
| 1610 | | |
| 1611 | | |
| 1612 | | |
| 1613 | | |
| 1614 | | |
| 1615 | | |
| 1616 | | |
| 1617 | | |
| 1618 | | |
| 1619 | | |
| 1620 | | |
| 1621 | | |
| 1622 | **Current State** | **Current Zip** |
| 1623 | | |
| 1624 | | |
| 1625 | | |
| 1626 | | |
| 1627 | | |
| 1628 | | |
| 1629 | | |
| 1630 | | |
| 1631 | | |
| 1632 | | |
| 1633 | | |
| 1634 | | |
| 1635 | | |
| 1636 | | |
| 1637 | | |
| 1638 | | |
| 1639 | **Current State** | **Current Zip** |
| 1640 | | |
| 1641 | | |
| 1642 | | |
| 1643 | | |

one

**CONFIDENTIAL**

C063229

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1644 | | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 1645 | | Vehicle license plate number | | | ▮▮▮▮ | | | | | | | |
| 1646 | | Vehicle Make/Model | | | Kia Motors Corp | | | | | | | |
| 1647 | | Vehicle Tag Number | | | | | | | | | | |
| 1648 | | Vehicle Year | | | 2002 | | | | | | | |
| 1649 | | What city issued vehicle tag number? | | | | | | | | | | |
| 1650 | | | | | | | | | | | | |
| 1651 | | | | | | | | | | | | |
| 1652 | | **18-02517940** | | | | | | | | | | |
| 1653 | | **Service Request N** | **Type** | **Status** | **Location** | **Created Date** | | **Activity** | **Outcome** | **Due Date** | | |
| 1654 | | 18-02517940 | Abandoned Vehicle | Open | 607 W OAKDALE AVE | Aug 29, 2018 | | Hold Hearing (if reg'd vehicle) | | Sep 20, 2018 | | |
| 1655 | | | | | | | | | | | | |
| 1656 | | **Flex Question** | | | **Text Answer** | | | **Current Name (Last, First, MI)** | | **Current Address** | | **Current City** |
| 1657 | | 7 Day Sticker Date Applied | | | SEP 10, 2018 | | | | | | | |
| 1658 | | License plate expiration (MM/YYYY) | | | 05/2019 | | | ▮▮▮▮▮▮▮▮▮▮▮ | | | | |
| 1659 | | SST# | | | 1800406115 | | | | | | | |
| 1660 | | State that issued license plate | | | Illinois | | | | | | | |
| 1661 | | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 1662 | | Vehicle license plate number | | | ▮▮▮▮ | | | | | | | |
| 1663 | | Vehicle Make/Model | | | Jeep - Year Greater 1988 | | | | | | | |
| 1664 | | Vehicle Tag Number | | | | | | | | | | |
| 1665 | | Vehicle Year | | | 2013 | | | | | | | |
| 1666 | | What city issued vehicle tag number? | | | | | | | | | | |
| 1667 | | | | | | | | | | | | |
| 1668 | | | | | | | | | | | | |
| 1669 | | **18-02520440** | | | | | | | | | | |
| 1670 | | **Service Request N** | **Type** | **Status** | **Location** | **Created Date** | | **Activity** | **Outcome** | **Due Date** | | |
| 1671 | | 18-02520440 | Abandoned Vehicle | Open | 8628 W CATHERINE AVE | Aug 29, 2018 | | Hold Hearing (if reg'd vehicle) | | Oct 03, 2018 | | |
| 1672 | | | | | | | | | | | | |
| 1673 | | **Flex Question** | | | **Text Answer** | | | **Current Name (Last, First, MI)** | | **Current Address** | | **Current City** |
| 1674 | | 7 Day Sticker Date Applied | | | SEP 21, 2018 | | | | | | | |
| 1675 | | License plate expiration (MM/YYYY) | | | 12/2018 | | | ▮▮▮▮▮▮▮▮▮▮▮ | | | | |
| 1676 | | SST# | | | 1800406490 | | | | | | | |
| 1677 | | State that issued license plate | | | Illinois | | | | | | | |
| 1678 | | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 1679 | | Vehicle license plate number | | | ▮▮▮▮ | | | | | | | |
| 1680 | | Vehicle Make/Model | | | Toyota | | | | | | | |
| 1681 | | Vehicle Tag Number | | | | | | | | | | |
| 1682 | | Vehicle Year | | | 2011 | | | | | | | |
| 1683 | | What city issued vehicle tag number? | | | | | | | | | | |
| 1684 | | | | | | | | | | | | |
| 1685 | | | | | | | | | | | | |
| 1686 | | **18-02529042** | | | | | | | | | | |
| 1687 | | **Service Request N** | **Type** | **Status** | **Location** | **Created Date** | | **Activity** | **Outcome** | **Due Date** | | |
| 1688 | | 18-02529042 | Abandoned Vehicle | Open | 2237 W FLETCHER ST | Aug 30, 2018 | | Hold Hearing (if reg'd vehicle) | | Oct 05, 2018 | | |
| 1689 | | | | | | | | | | | | |
| 1690 | | **Flex Question** | | | **Text Answer** | | | **Current Name (Last, First, MI)** | | **Current Address** | | **Current City** |
| 1691 | | 7 Day Sticker Date Applied | | | SEP 25, 2018 | | | | | | | |
| 1692 | | License plate expiration (MM/YYYY) | | | 10/2018 | | | ▮▮▮▮▮▮▮ | | | | |
| 1693 | | SST# | | | 1800406578 | | | | | ▮▮▮▮▮▮▮▮▮ | | |
| 1694 | | State that issued license plate | | | Illinois | | | | | | | |
| 1695 | | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 1696 | | Vehicle license plate number | | | ▮▮▮▮ | | | | | | | |
| 1697 | | Vehicle Make/Model | | | Chevrolet | | | | | | | |
| 1698 | | Vehicle Tag Number | | | | | | | | | | |
| 1699 | | Vehicle Year | | | 2015 | | | | | | | |
| 1700 | | What city issued vehicle tag number? | | | | | | | | | | |

one

CONFIDENTIAL

C063230

| | M | N |
|---|---|---|
| 1644 | | |
| 1645 | | |
| 1646 | | |
| 1647 | | |
| 1648 | | |
| 1649 | | |
| 1650 | | |
| 1651 | | |
| 1652 | | |
| 1653 | | |
| 1654 | | |
| 1655 | | |
| 1656 | **Current State** | **Current Zip** |
| 1657 | | |
| 1658 | | |
| 1659 | | |
| 1660 | | |
| 1661 | | |
| 1662 | | |
| 1663 | | |
| 1664 | | |
| 1665 | | |
| 1666 | | |
| 1667 | | |
| 1668 | | |
| 1669 | | |
| 1670 | | |
| 1671 | | |
| 1672 | | |
| 1673 | **Current State** | **Current Zip** |
| 1674 | | |
| 1675 | | |
| 1676 | | |
| 1677 | | |
| 1678 | | |
| 1679 | | |
| 1680 | | |
| 1681 | | |
| 1682 | | |
| 1683 | | |
| 1684 | | |
| 1685 | | |
| 1686 | | |
| 1687 | | |
| 1688 | | |
| 1689 | | |
| 1690 | **Current State** | **Current Zip** |
| 1691 | | |
| 1692 | | |
| 1693 | | |
| 1694 | | |
| 1695 | | |
| 1696 | | |
| 1697 | | |
| 1698 | | |
| 1699 | | |
| 1700 | | |

one

**CONFIDENTIAL**

C063231

## 18-02530522

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02530522 | Abandoned Vehicle | Open | 2210 N LECLAIRE AVE | Aug 30, 2018 | Hold Hearing (if reg'd vehicle) | | Sep 20, 2018 |

| Flex Question | Text Answer | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 10, 2018 | | | |
| License plate expiration (MM/YYYY) | 04/2019 | ███████████ | ████████████ | |
| SST# | 1800406120 | | | |
| State that issued license plate | Illinois | | | |
| Tag expiration (MM/YYYY) | | | | |
| Vehicle license plate number | █████████ | | | |
| Vehicle Make/Model | Mitsubishi | | | |
| Vehicle Tag Number | | | | |
| Vehicle Year | 1999 | | | |
| What city issued vehicle tag number? | | | | |

## 18-02531345

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02531345 | Abandoned Vehicle | Open | 5531 S SPAULDING AVE | Aug 30, 2018 | Hold Hearing (if reg'd vehicle) | | Sep 20, 2018 |

| Flex Question | Text Answer | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 10, 2018 | | | |
| License plate expiration (MM/YYYY) | 05/2019 | ███████████ | ███████████████ | |
| SST# | 1800406127 | | | |
| State that issued license plate | Illinois | | | |
| Tag expiration (MM/YYYY) | | | | |
| Vehicle license plate number | █████████ | | | |
| Vehicle Make/Model | Chrysler | | | |
| Vehicle Tag Number | | | | |
| Vehicle Year | 2005 | | | |
| What city issued vehicle tag number? | | | | |

## 18-02532678

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02532678 | Abandoned Vehicle | Open | 4527 N CHRISTIANA AVE | Aug 30, 2018 | Hold Hearing (if reg'd vehicle) | | Oct 04, 2018 |

| Flex Question | Text Answer | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 24, 2018 | | | |
| License plate expiration (MM/YYYY) | 06/2019 | ███████████ | ████████████████ | |
| SST# | 1800406531 | | | |
| State that issued license plate | Illinois | | | |
| Tag expiration (MM/YYYY) | | | | |
| Vehicle license plate number | █████████ | | | |
| Vehicle Make/Model | Honda | | | |
| Vehicle Tag Number | | | | |
| Vehicle Year | 2005 | | | |
| What city issued vehicle tag number? | | | | |

## 18-02532934

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02532934 | Abandoned Vehicle | Open | 3240 W 57TH ST | Aug 30, 2018 | Hold Hearing (if reg'd vehicle) | | Sep 20, 2018 |

CONFIDENTIAL                                C063232

| | M | N |
|---|---|---|
| 1701 | | |
| 1702 | | |
| 1703 | | |
| 1704 | | |
| 1705 | | |
| 1706 | | |
| 1707 | **Current State** | **Current Zip** |
| 1708 | | |
| 1709 | | |
| 1710 | | |
| 1711 | | |
| 1712 | | |
| 1713 | | |
| 1714 | | |
| 1715 | | |
| 1716 | | |
| 1717 | | |
| 1718 | | |
| 1719 | | |
| 1720 | | |
| 1721 | | |
| 1722 | | |
| 1723 | | |
| 1724 | **Current State** | **Current Zip** |
| 1725 | | |
| 1726 | | |
| 1727 | | |
| 1728 | | |
| 1729 | | |
| 1730 | | |
| 1731 | | |
| 1732 | | |
| 1733 | | |
| 1734 | | |
| 1735 | | |
| 1736 | | |
| 1737 | | |
| 1738 | | |
| 1739 | | |
| 1740 | | |
| 1741 | **Current State** | **Current Zip** |
| 1742 | | |
| 1743 | | |
| 1744 | | |
| 1745 | | |
| 1746 | | |
| 1747 | | |
| 1748 | | |
| 1749 | | |
| 1750 | | |
| 1751 | | |
| 1752 | | |
| 1753 | | |
| 1754 | | |
| 1755 | | |
| 1756 | | |

one

**CONFIDENTIAL**

C063233

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1757 | | | | | | | | | | | | |
| 1758 | | **Flex Question** | | | **Text Answer** | | | **Current Name (Last, First, MI)** | | **Current Address** | | **Current City** |
| 1759 | | 7 Day Sticker Date Applied | | | SEP 10, 2018 | | | | | | | |
| 1760 | | License plate expiration (MM/YYYY) | | | 09/2018 | | | ▮▮▮▮▮ | | | | |
| 1761 | | SST# | | | 1800406126 | | | | | | | |
| 1762 | | State that issued license plate | | | Illinois | | | | | | | |
| 1763 | | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 1764 | | Vehicle license plate number | | | ▮▮▮▮▮ | | | | | | | |
| 1765 | | Vehicle Make/Model | | | Chevrolet | | | | | | | |
| 1766 | | Vehicle Tag Number | | | | | | | | | | |
| 1767 | | Vehicle Year | | | 1998 | | | | | | | |
| 1768 | | What city issued vehicle tag number? | | | | | | | | | | |
| 1769 | | | | | | | | | | | | |
| 1770 | | | | | | | | | | | | |
| 1771 | | **18-02534229** | | | | | | | | | | |
| 1772 | | **Service Request N** | **Type** | **Status** | **Location** | **Created Date** | | **Activity** | **Outcome** | **Due Date** | | |
| 1773 | | 18-02534229 | Abandoned Vehicle | Open | 5819 S NAGLE AVE | Aug 30, 2018 | | Hold Hearing (if reg'd vehicle) | | Sep 20, 2018 | | |
| 1774 | | | | | | | | | | | | |
| 1775 | | **Flex Question** | | | **Text Answer** | | | **Current Name (Last, First, MI)** | | **Current Address** | | **Current City** |
| 1776 | | 7 Day Sticker Date Applied | | | SEP 10, 2018 | | | | | | | |
| 1777 | | License plate expiration (MM/YYYY) | | | 07/2019 | | | | | ▮▮▮▮▮ | | |
| 1778 | | SST# | | | 1800406131 | | | ▮▮▮▮▮ | | | | |
| 1779 | | State that issued license plate | | | Illinois | | | | | | | |
| 1780 | | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 1781 | | Vehicle license plate number | | | ▮▮▮▮▮ | | | | | | | |
| 1782 | | Vehicle Make/Model | | | Toyota | | | | | | | |
| 1783 | | Vehicle Tag Number | | | | | | | | | | |
| 1784 | | Vehicle Year | | | 1994 | | | | | | | |
| 1785 | | What city issued vehicle tag number? | | | | | | | | | | |
| 1786 | | | | | | | | | | | | |
| 1787 | | | | | | | | | | | | |
| 1788 | | **18-02534813** | | | | | | | | | | |
| 1789 | | **Service Request N** | **Type** | **Status** | **Location** | **Created Date** | | **Activity** | **Outcome** | **Due Date** | | |
| 1790 | | 18-02534813 | Abandoned Vehicle | Open | 6448 N ASHLAND AVE | Aug 30, 2018 | | Hold Hearing (if reg'd vehicle) | | Oct 03, 2018 | | |
| 1791 | | | | | | | | | | | | |
| 1792 | | **Flex Question** | | | **Text Answer** | | | **Current Name (Last, First, MI)** | | **Current Address** | | **Current City** |
| 1793 | | 7 Day Sticker Date Applied | | | SEP 21, 2018 | | | | | | | |
| 1794 | | License plate expiration (MM/YYYY) | | | 06/2019 | | | ANONYMOUS | | | | |
| 1795 | | SST# | | | 1800406506 | | | | | ▮▮▮▮▮ | | |
| 1796 | | State that issued license plate | | | Illinois | | | | | | | |
| 1797 | | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 1798 | | Vehicle license plate number | | | ▮▮▮▮▮ | | | | | | | |
| 1799 | | Vehicle Make/Model | | | Jeep - Year Greater 1988 | | | | | | | |
| 1800 | | Vehicle Tag Number | | | | | | | | | | |
| 1801 | | Vehicle Year | | | 1999 | | | | | | | |
| 1802 | | What city issued vehicle tag number? | | | | | | | | | | |
| 1803 | | | | | | | | | | | | |
| 1804 | | | | | | | | | | | | |
| 1805 | | **18-02538681** | | | | | | | | | | |
| 1806 | | **Service Request N** | **Type** | **Status** | **Location** | **Created Date** | | **Activity** | **Outcome** | **Due Date** | | |
| 1807 | | 18-02538681 | Abandoned Vehicle | Open | 2340 N MOBILE AVE | Aug 31, 2018 | | Hold Hearing (if reg'd vehicle) | | Oct 04, 2018 | | |
| 1808 | | | | | | | | | | | | |
| 1809 | | **Flex Question** | | | **Text Answer** | | | **Current Name (Last, First, MI)** | | **Current Address** | | **Current City** |
| 1810 | | 7 Day Sticker Date Applied | | | SEP 24, 2018 | | | | | | | |
| 1811 | | License plate expiration (MM/YYYY) | | | 09/2018 | | | ▮▮▮▮▮ | | | | |
| 1812 | | SST# | | | 1800406519 | | | | | | | |
| 1813 | | State that issued license plate | | | Illinois | | | | | | | |

one

C063234

| | M | N |
|---|---|---|
| 1757 | | |
| 1758 | **Current State** | **Current Zip** |
| 1759 | | |
| 1760 | | |
| 1761 | | |
| 1762 | | |
| 1763 | | |
| 1764 | | |
| 1765 | | |
| 1766 | | |
| 1767 | | |
| 1768 | | |
| 1769 | | |
| 1770 | | |
| 1771 | | |
| 1772 | | |
| 1773 | | |
| 1774 | | |
| 1775 | **Current State** | **Current Zip** |
| 1776 | | |
| 1777 | | |
| 1778 | | |
| 1779 | | |
| 1780 | | |
| 1781 | | |
| 1782 | | |
| 1783 | | |
| 1784 | | |
| 1785 | | |
| 1786 | | |
| 1787 | | |
| 1788 | | |
| 1789 | | |
| 1790 | | |
| 1791 | | |
| 1792 | **Current State** | **Current Zip** |
| 1793 | | |
| 1794 | | |
| 1795 | | |
| 1796 | | |
| 1797 | | |
| 1798 | | |
| 1799 | | |
| 1800 | | |
| 1801 | | |
| 1802 | | |
| 1803 | | |
| 1804 | | |
| 1805 | | |
| 1806 | | |
| 1807 | | |
| 1808 | | |
| 1809 | **Current State** | **Current Zip** |
| 1810 | | |
| 1811 | | |
| 1812 | | |
| 1813 | | |

one

**CONFIDENTIAL**

C063235