| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Tag expiration (MM/YYYY) | | | | | | | | | |
| Vehicle license plate number | ███████ | | | | | | | | |
| Vehicle Make/Model | Chevrolet | | | | | | | | |
| Vehicle Tag Number | | | | | | | | | |
| Vehicle Year | 2010 | | | | | | | | |
| What city issued vehicle tag number? | | | | | | | | | |

## 18-02539131

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date | | |
|---|---|---|---|---|---|---|---|---|---|
| 18-02539131 | Abandoned Vehicle | Open | 2416 W BRYN MAWR AVE | Aug 31, 2018 | Hold Hearing (if reg'd vehicle) | | Oct 03, 2018 | | |

| Flex Question | | Text Answer | | Current Name (Last, First, MI) | | Current Address | | Current City |
|---|---|---|---|---|---|---|---|---|
| 7 Day Sticker Date Applied | | SEP 21, 2018 | | | | | | |
| License plate expiration (MM/YYYY) | | 01/2019 | | | | | | |
| SST# | | 1800406495 | | ████████████ | | ████████████████ | | |
| State that issued license plate | | Illinois | | | | | | |
| Tag expiration (MM/YYYY) | | | | | | | | |
| Vehicle license plate number | | ███████ | | | | | | |
| Vehicle Make/Model | | Mitsubishi | | | | | | |
| Vehicle Tag Number | | | | | | | | |
| Vehicle Year | | 2014 | | | | | | |
| What city issued vehicle tag number? | | | | | | | | |

## 18-02539478

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date | | |
|---|---|---|---|---|---|---|---|---|---|
| 18-02539478 | Abandoned Vehicle | Open | 2505 S HOMAN AVE | Aug 31, 2018 | Hold Hearing (if reg'd vehicle) | | Sep 20, 2018 | | |

| Flex Question | | Text Answer | | Current Name (Last, First, MI) | | Current Address | | Current City |
|---|---|---|---|---|---|---|---|---|
| 7 Day Sticker Date Applied | | SEP 10, 2018 | | | | | | |
| License plate expiration (MM/YYYY) | | 05/2019 | | ████████████ | | | | |
| SST# | | 1800406140 | | | | | | |
| State that issued license plate | | Illinois | | | | | | |
| Tag expiration (MM/YYYY) | | | | | | | | |
| Vehicle license plate number | | ██████ | | | | | | |
| Vehicle Make/Model | | Honda | | | | | | |
| Vehicle Tag Number | | | | | | | | |
| Vehicle Year | | 2001 | | | | | | |
| What city issued vehicle tag number? | | | | | | | | |

## 18-02539629

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date | | |
|---|---|---|---|---|---|---|---|---|---|
| 18-02539629 | Abandoned Vehicle | Open | 6000 N FAIRFIELD AVE | Aug 31, 2018 | Hold Hearing (if reg'd vehicle) | | Oct 02, 2018 | | |

| Flex Question | | Text Answer | | Current Name (Last, First, MI) | | Current Address | | Current City |
|---|---|---|---|---|---|---|---|---|
| 7 Day Sticker Date Applied | | SEP 20, 2018 | | | | | | |
| License plate expiration (MM/YYYY) | | 03/2019 | | ████████████ | | | | █████ |
| SST# | | 1800406463 | | | | | | |
| State that issued license plate | | Illinois | | | | | | |
| Tag expiration (MM/YYYY) | | | | | | | | |
| Vehicle license plate number | | ██████ | | | | | | |
| Vehicle Make/Model | | Toyota | | | | | | |
| Vehicle Tag Number | | | | | | | | |
| Vehicle Year | | 2007 | | | | | | |
| What city issued vehicle tag number? | | | | | | | | |

one

CONFIDENTIAL

C063236

| | M | N |
|---|---|---|
| 1814 | | |
| 1815 | | |
| 1816 | | |
| 1817 | | |
| 1818 | | |
| 1819 | | |
| 1820 | | |
| 1821 | | |
| 1822 | | |
| 1823 | | |
| 1824 | | |
| 1825 | | |
| 1826 | **Current State** | **Current Zip** |
| 1827 | | |
| 1828 | | |
| 1829 | ▇▇▇▇▇▇ | |
| 1830 | | |
| 1831 | | |
| 1832 | | |
| 1833 | | |
| 1834 | | |
| 1835 | | |
| 1836 | | |
| 1837 | | |
| 1838 | | |
| 1839 | | |
| 1840 | | |
| 1841 | | |
| 1842 | | |
| 1843 | **Current State** | **Current Zip** |
| 1844 | | |
| 1845 | ▇▇▇▇▇▇ | |
| 1846 | | |
| 1847 | | |
| 1848 | | |
| 1849 | | |
| 1850 | | |
| 1851 | | |
| 1852 | | |
| 1853 | | |
| 1854 | | |
| 1855 | | |
| 1856 | | |
| 1857 | | |
| 1858 | | |
| 1859 | | |
| 1860 | **Current State** | **Current Zip** |
| 1861 | | |
| 1862 | ▇▇▇▇▇▇ | |
| 1863 | | |
| 1864 | | |
| 1865 | | |
| 1866 | | |
| 1867 | | |
| 1868 | | |
| 1869 | | |
| 1870 | | |

one

**CONFIDENTIAL**

C063237

## 18-02539896

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02539896 | Abandoned Vehicle | Open | 3649 W 51ST ST | Aug 31, 2018 | Hold Hearing (if reg'd vehicle) | | Sep 20, 2018 |

| Flex Question | Text Answer | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 10, 2018 | | | |
| License plate expiration (MM/YYYY) | 03/2019 | ███████████████████████ | | |
| SST# | 1800406136 | | | |
| State that issued license plate | Illinois | | | |
| Tag expiration (MM/YYYY) | | | | |
| Vehicle license plate number | ████████ | | | |
| Vehicle Make/Model | Pontiac | | | |
| Vehicle Tag Number | | | | |
| Vehicle Year | 2007 | | | |
| What city issued vehicle tag number? | | | | |

## 18-02539975

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02539975 | Abandoned Vehicle | Open | 4730 N VIRGINIA AVE | Aug 31, 2018 | Hold Hearing (if reg'd vehicle) | | Oct 01, 2018 |

| Flex Question | Text Answer | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 19, 2018 | | | |
| License plate expiration (MM/YYYY) | 03/2019 | ███████████████████████ | | |
| SST# | 1800406429 | | | |
| State that issued license plate | Illinois | | | |
| Tag expiration (MM/YYYY) | | | | |
| Vehicle license plate number | ████████ | | | |
| Vehicle Make/Model | Volkswagen | | | |
| Vehicle Tag Number | | | | |
| Vehicle Year | 2006 | | | |
| What city issued vehicle tag number? | | | | |

## 18-02540948

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02540948 | Abandoned Vehicle | Open | 3136 N AVONDALE AVE | Aug 31, 2018 | Hold Hearing (if reg'd vehicle) | | Oct 05, 2018 |

| Flex Question | Text Answer | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 25, 2018 | | | |
| License plate expiration (MM/YYYY) | 03/2019 | ███████████████████████ | | |
| SST# | 1800406576 | | | |
| State that issued license plate | South Dakota | | | |
| Tag expiration (MM/YYYY) | | | | |
| Vehicle license plate number | ████████ | | | |
| Vehicle Make/Model | Chrysler | | | |
| Vehicle Tag Number | | | | |
| Vehicle Year | 1999 | | | |
| What city issued vehicle tag number? | | | | |

## 18-02541343

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02541343 | Abandoned Vehicle | Open | 4007 W 56TH PL | Aug 31, 2018 | Hold Hearing (if reg'd vehicle) | | Sep 20, 2018 |

one

CONFIDENTIAL

C063238

| | M | N |
|---|---|---|
| 1871 | | |
| 1872 | | |
| 1873 | | |
| 1874 | | |
| 1875 | | |
| 1876 | | |
| 1877 | Current State ( | Current Zip |
| 1878 | | |
| 1879 | | |
| 1880 | | |
| 1881 | | |
| 1882 | | |
| 1883 | | |
| 1884 | | |
| 1885 | | |
| 1886 | | |
| 1887 | | |
| 1888 | | |
| 1889 | | |
| 1890 | | |
| 1891 | | |
| 1892 | | |
| 1893 | | |
| 1894 | Current State ( | Current Zip |
| 1895 | | |
| 1896 | | |
| 1897 | | |
| 1898 | | |
| 1899 | | |
| 1900 | | |
| 1901 | | |
| 1902 | | |
| 1903 | | |
| 1904 | | |
| 1905 | | |
| 1906 | | |
| 1907 | | |
| 1908 | | |
| 1909 | | |
| 1910 | | |
| 1911 | Current State ( | Current Zip |
| 1912 | | |
| 1913 | | |
| 1914 | | |
| 1915 | | |
| 1916 | | |
| 1917 | | |
| 1918 | | |
| 1919 | | |
| 1920 | | |
| 1921 | | |
| 1922 | | |
| 1923 | | |
| 1924 | | |
| 1925 | | |
| 1926 | | |

one

CONFIDENTIAL

C063239

| Flex Question | Text Answer | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 10, 2018 | | | |
| License plate expiration (MM/YYYY) | | ████████ | | |
| SST# | 1800406134 | | | |
| State that issued license plate | Illinois | | | |
| Tag expiration (MM/YYYY) | | | | |
| Vehicle license plate number | ████ | | | |
| Vehicle Make/Model | Ford | | | |
| Vehicle Tag Number | | | | |
| Vehicle Year | 2002 | | | |
| What city issued vehicle tag number? | | | | |

## 18-02541381

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02541381 | Abandoned Vehicle | Open | 4059 N NARRAGANSETT AVE | Aug 31, 2018 | Hold Hearing (if req'd vehicle) | | Sep 20, 2018 |

| Flex Question | Text Answer | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 10, 2018 | | | |
| License plate expiration (MM/YYYY) | 06/2019 | ████████ | | |
| SST# | 1800406121 | | | |
| State that issued license plate | Illinois | | | |
| Tag expiration (MM/YYYY) | 12/2018 | | | |
| Vehicle license plate number | ████ | | | |
| Vehicle Make/Model | Ford | | | |
| Vehicle Tag Number | | | | |
| Vehicle Year | 1986 | | | |
| What city issued vehicle tag number? | Chicago | | | |

## 18-02541959

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02541959 | Abandoned Vehicle | Open | 2442 W HOLLYWOOD AVE | Aug 31, 2018 | Hold Hearing (if req'd vehicle) | | Oct 03, 2018 |

| Flex Question | Text Answer | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 21, 2018 | | | |
| License plate expiration (MM/YYYY) | 09/2018 | ████████ | | |
| SST# | 1800406487 | | | |
| State that issued license plate | Illinois | | | |
| Tag expiration (MM/YYYY) | | | | |
| Vehicle license plate number | ████ | | | |
| Vehicle Make/Model | Toyota | | | |
| Vehicle Tag Number | | | | |
| Vehicle Year | 2003 | | | |
| What city issued vehicle tag number? | | | | |

## 18-02544333

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02544333 | Abandoned Vehicle | Open | 2435 W 109TH ST | Aug 31, 2018 | Hold Hearing (if req'd vehicle) | | Sep 20, 2018 |

| Flex Question | Text Answer | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 10, 2018 | | | |
| License plate expiration (MM/YYYY) | 10/2018 | ████████ | | |
| SST# | 1800406130 | | | |
| State that issued license plate | Illinois | | | |

one

CONFIDENTIAL

C063240

| | M | N |
|---|---|---|
| 1927 | | |
| 1928 | **Current State** | **Current Zip** |
| 1929 | | |
| 1930 | | |
| 1931 | | |
| 1932 | | |
| 1933 | | |
| 1934 | | |
| 1935 | | |
| 1936 | | |
| 1937 | | |
| 1938 | | |
| 1939 | | |
| 1940 | | |
| 1941 | | |
| 1942 | | |
| 1943 | | |
| 1944 | | |
| 1945 | **Current State** | **Current Zip** |
| 1946 | | |
| 1947 | | |
| 1948 | | |
| 1949 | | |
| 1950 | | |
| 1951 | | |
| 1952 | | |
| 1953 | | |
| 1954 | | |
| 1955 | | |
| 1956 | | |
| 1957 | | |
| 1958 | | |
| 1959 | | |
| 1960 | | |
| 1961 | | |
| 1962 | **Current State** | **Current Zip** |
| 1963 | | |
| 1964 | | |
| 1965 | | |
| 1966 | | |
| 1967 | | |
| 1968 | | |
| 1969 | | |
| 1970 | | |
| 1971 | | |
| 1972 | | |
| 1973 | | |
| 1974 | | |
| 1975 | | |
| 1976 | | |
| 1977 | | |
| 1978 | | |
| 1979 | **Current State** | **Current Zip** |
| 1980 | | |
| 1981 | | |
| 1982 | | |
| 1983 | | |

one

**CONFIDENTIAL**

C063241

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1984 | | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 1985 | | Vehicle license plate number | | | ███ | | | | | | | |
| 1986 | | Vehicle Make/Model | | | Ford | | | | | | | |
| 1987 | | Vehicle Tag Number | | | | | | | | | | |
| 1988 | | Vehicle Year | | | 2002 | | | | | | | |
| 1989 | | What city issued vehicle tag number? | | | | | | | | | | |
| 1990 | | | | | | | | | | | | |
| 1991 | | | | | | | | | | | | |
| 1992 | | **18-02544742** | | | | | | | | | | |
| 1993 | | Service Request N | Type | Status | Location | Created Date | | Activity | Outcome | Due Date | | |
| 1994 | | 18-02544742 | Abandoned Vehicle | Open | 2632 W CATALPA AVE | Aug 31, 2018 | | Hold Hearing (if reg'd vehicle) | | Sep 27, 2018 | | |
| 1995 | | | | | | | | | | | | |
| 1996 | | Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | Current City |
| 1997 | | 7 Day Sticker Date Applied | | | SEP 17, 2018 | | | | | | | |
| 1998 | | License plate expiration (MM/YYYY) | | | 12/2018 | | | ███ | | | | |
| 1999 | | SST# | | | 1800406345 | | | | | | | |
| 2000 | | State that issued license plate | | | Illinois | | | | | | | |
| 2001 | | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 2002 | | Vehicle license plate number | | | ███ | | | | | | | |
| 2003 | | Vehicle Make/Model | | | Chevrolet | | | | | | | |
| 2004 | | Vehicle Tag Number | | | | | | | | | | |
| 2005 | | Vehicle Year | | | 2014 | | | | | | | |
| 2006 | | What city issued vehicle tag number? | | | | | | | | | | |
| 2007 | | | | | | | | | | | | |
| 2008 | | | | | | | | | | | | |
| 2009 | | **18-02550062** | | | | | | | | | | |
| 2010 | | Service Request N | Type | Status | Location | Created Date | | Activity | Outcome | Due Date | | |
| 2011 | | 18-02550062 | Abandoned Vehicle | Open | 5226 S HAMLIN AVE | Sep 01, 2018 | | Hold Hearing (if reg'd vehicle) | | Oct 05, 2018 | | |
| 2012 | | | | | | | | | | | | |
| 2013 | | Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | Current City |
| 2014 | | 7 Day Sticker Date Applied | | | SEP 25, 2018 | | | | | | | |
| 2015 | | License plate expiration (MM/YYYY) | | | 09/2018 | | | ANON | | | | |
| 2016 | | SST# | | | 1800406566 | | | ███ | | | | |
| 2017 | | State that issued license plate | | | Illinois | | | | | | | |
| 2018 | | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 2019 | | Vehicle license plate number | | | ███ | | | | | | | |
| 2020 | | Vehicle Make/Model | | | Honda | | | | | | | |
| 2021 | | Vehicle Tag Number | | | | | | | | | | |
| 2022 | | Vehicle Year | | | 2000 | | | | | | | |
| 2023 | | What city issued vehicle tag number? | | | | | | | | | | |
| 2024 | | | | | | | | | | | | |
| 2025 | | | | | | | | | | | | |
| 2026 | | **18-02564430** | | | | | | | | | | |
| 2027 | | Service Request N | Type | Status | Location | Created Date | | Activity | Outcome | Due Date | | |
| 2028 | | 18-02564430 | Abandoned Vehicle | Open | 4755 W 78TH ST | Sep 04, 2018 | | Hold Hearing (if reg'd vehicle) | | Sep 20, 2018 | | |
| 2029 | | | | | | | | | | | | |
| 2030 | | Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | Current City |
| 2031 | | 7 Day Sticker Date Applied | | | SEP 10, 2018 | | | | | | | |
| 2032 | | License plate expiration (MM/YYYY) | | | 08/2019 | | | ███ | | | | |
| 2033 | | SST# | | | 1800406129 | | | | | | | |
| 2034 | | State that issued license plate | | | Illinois | | | | | | | |
| 2035 | | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 2036 | | Vehicle license plate number | | | ███ | | | | | | | |
| 2037 | | Vehicle Make/Model | | | Jeep/Cherokee | | | | | | | |
| 2038 | | Vehicle Tag Number | | | | | | | | | | |
| 2039 | | Vehicle Year | | | 1995 | | | | | | | |
| 2040 | | What city issued vehicle tag number? | | | | | | | | | | |

one

| | M | N |
|------|---|---|
| 1984 | | |
| 1985 | | |
| 1986 | | |
| 1987 | | |
| 1988 | | |
| 1989 | | |
| 1990 | | |
| 1991 | | |
| 1992 | | |
| 1993 | | |
| 1994 | | |
| 1995 | | |
| 1996 | **Current State** | **Current Zip** |
| 1997 | | |
| 1998 | | |
| 1999 | | |
| 2000 | | |
| 2001 | | |
| 2002 | | |
| 2003 | | |
| 2004 | | |
| 2005 | | |
| 2006 | | |
| 2007 | | |
| 2008 | | |
| 2009 | | |
| 2010 | | |
| 2011 | | |
| 2012 | | |
| 2013 | **Current State** | **Current Zip** |
| 2014 | | |
| 2015 | | |
| 2016 | | |
| 2017 | | |
| 2018 | | |
| 2019 | | |
| 2020 | | |
| 2021 | | |
| 2022 | | |
| 2023 | | |
| 2024 | | |
| 2025 | | |
| 2026 | | |
| 2027 | | |
| 2028 | | |
| 2029 | | |
| 2030 | **Current State** | **Current Zip** |
| 2031 | | |
| 2032 | | |
| 2033 | | |
| 2034 | | |
| 2035 | | |
| 2036 | | |
| 2037 | | |
| 2038 | | |
| 2039 | | |
| 2040 | | |

one

**CONFIDENTIAL**

C063243

## 18-02568548

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02568548 | Abandoned Vehicle | Open | 1639 N NAGLE AVE | Sep 04, 2018 | Hold Hearing (if reg'd vehicle) | | Oct 04, 2018 |

| Flex Question | Text Answer | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 24, 2018 | | | |
| License plate expiration (MM/YYYY) | 10/2018 | ████████ | | |
| SST# | 1800406525 | | | |
| State that issued license plate | Illinois | | | |
| Tag expiration (MM/YYYY) | | | | |
| Vehicle license plate number | ████ | | | |
| Vehicle Make/Model | Chevrolet | | | |
| Vehicle Tag Number | | | | |
| Vehicle Year | 1995 | | | |
| What city issued vehicle tag number? | | | | |

## 18-02575140

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02575140 | Abandoned Vehicle | Open | 3762 N KENMORE AVE | Sep 05, 2018 | Hold Hearing (if reg'd vehicle) | | Sep 20, 2018 |

| Flex Question | Text Answer | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 10, 2018 | | | |
| License plate expiration (MM/YYYY) | 05/2019 | ████████ | | |
| SST# | 1800406113 | | ████ | |
| State that issued license plate | Illinois | | | |
| Tag expiration (MM/YYYY) | | | | |
| Vehicle license plate number | ████ | | | |
| Vehicle Make/Model | Chevrolet | | | |
| Vehicle Tag Number | | | | |
| Vehicle Year | 2003 | | | |
| What city issued vehicle tag number? | | | | |

## 18-02575810

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02575810 | Abandoned Vehicle | Open | 20 N KILPATRICK AVE | Sep 05, 2018 | Hold Hearing (if reg'd vehicle) | | Oct 02, 2018 |

| Flex Question | Text Answer | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 20, 2018 | | | |
| License plate expiration (MM/YYYY) | 03/2019 | ████████ | | |
| SST# | 1800406464 | | | |
| State that issued license plate | Illinois | | | |
| Tag expiration (MM/YYYY) | | | | |
| Vehicle license plate number | ████ | | | |
| Vehicle Make/Model | Cadillac | | | |
| Vehicle Tag Number | | | | |
| Vehicle Year | 1995 | | | |
| What city issued vehicle tag number? | | | | |

## 18-02579359

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02579359 | Abandoned Vehicle | Open | 6828 S KEDVALE AVE | Sep 05, 2018 | Hold Hearing (if reg'd vehicle) | | Sep 20, 2018 |

one

CONFIDENTIAL

C063244

| | M | N |
|---|---|---|
| 2041 | | |
| 2042 | | |
| 2043 | | |
| 2044 | | |
| 2045 | | |
| 2046 | | |
| 2047 | **Current State** | **Current Zip** |
| 2048 | | |
| 2049 | | |
| 2050 | | |
| 2051 | | |
| 2052 | | |
| 2053 | | |
| 2054 | | |
| 2055 | | |
| 2056 | | |
| 2057 | | |
| 2058 | | |
| 2059 | | |
| 2060 | | |
| 2061 | | |
| 2062 | | |
| 2063 | | |
| 2064 | **Current State** | **Current Zip** |
| 2065 | | |
| 2066 | | |
| 2067 | | |
| 2068 | | |
| 2069 | | |
| 2070 | | |
| 2071 | | |
| 2072 | | |
| 2073 | | |
| 2074 | | |
| 2075 | | |
| 2076 | | |
| 2077 | | |
| 2078 | | |
| 2079 | | |
| 2080 | | |
| 2081 | **Current State** | **Current Zip** |
| 2082 | | |
| 2083 | | |
| 2084 | | |
| 2085 | | |
| 2086 | | |
| 2087 | | |
| 2088 | | |
| 2089 | | |
| 2090 | | |
| 2091 | | |
| 2092 | | |
| 2093 | | |
| 2094 | | |
| 2095 | | |
| 2096 | | |

one

**CONFIDENTIAL**

C063245

| Flex Question | Text Answer | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 10, 2018 | | | |
| License plate expiration (MM/YYYY) | 02/2019 | ███████████ | | |
| SST# | 1800406132 | | | |
| State that issued license plate | Illinois | | | |
| Tag expiration (MM/YYYY) | | | | |
| Vehicle license plate number | ███████ | | | |
| Vehicle Make/Model | Dodge | | | |
| Vehicle Tag Number | | | | |
| Vehicle Year | 2004 | | | |
| What city issued vehicle tag number? | | | | |

## 18-02588041

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02588041 | Abandoned Vehicle | Open | 4359 W ARGYLE ST | Sep 06, 2018 | Hold Hearing (if reg'd vehicle) | | Sep 20, 2018 |

| Flex Question | Text Answer | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 10, 2018 | | | |
| License plate expiration (MM/YYYY) | 01/2019 | | ████████████████ | ██████████████ |
| SST# | 1800406111 | ███████████ | | |
| State that issued license plate | Wisconsin | | | |
| Tag expiration (MM/YYYY) | | | | |
| Vehicle license plate number | ███████ | | | |
| Vehicle Make/Model | Dodge | | | |
| Vehicle Tag Number | | | | |
| Vehicle Year | 2009 | | | |
| What city issued vehicle tag number? | | | | |

## 18-02590402

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02590402 | Abandoned Vehicle | Open | 3821 N WILTON AVE | Sep 06, 2018 | Hold Hearing (if reg'd vehicle) | | Sep 20, 2018 |

| Flex Question | Text Answer | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 10, 2018 | | | |
| License plate expiration (MM/YYYY) | 01/2019 | ███████████ | | |
| SST# | 1800406114 | | | |
| State that issued license plate | Illinois | | | |
| Tag expiration (MM/YYYY) | | | | |
| Vehicle license plate number | ███████ | | | |
| Vehicle Make/Model | Honda | | | |
| Vehicle Tag Number | | | | |
| Vehicle Year | 2012 | | | |
| What city issued vehicle tag number? | | | | |

## 18-02608098

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02608098 | Abandoned Vehicle | Open | 305 E 77TH ST | Sep 08, 2018 | Hold Hearing (if reg'd vehicle) | | Oct 04, 2018 |

| Flex Question | Text Answer | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 24, 2018 | | | |
| License plate expiration (MM/YYYY) | 03/2019 | ANON | | |
| SST# | 1800406542 | ████████████████████ | | |
| State that issued license plate | Illinois | | | |

one

C063246

| | M | N |
|---|---|---|
| 2097 | | |
| 2098 | **Current State** | **Current Zip** |
| 2099 | | |
| 2100 | | |
| 2101 | | |
| 2102 | | |
| 2103 | | |
| 2104 | | |
| 2105 | | |
| 2106 | | |
| 2107 | | |
| 2108 | | |
| 2109 | | |
| 2110 | | |
| 2111 | | |
| 2112 | | |
| 2113 | | |
| 2114 | | |
| 2115 | **Current State** | **Current Zip** |
| 2116 | | |
| 2117 | | |
| 2118 | | |
| 2119 | | |
| 2120 | | |
| 2121 | | |
| 2122 | | |
| 2123 | | |
| 2124 | | |
| 2125 | | |
| 2126 | | |
| 2127 | | |
| 2128 | | |
| 2129 | | |
| 2130 | | |
| 2131 | | |
| 2132 | **Current State** | **Current Zip** |
| 2133 | | |
| 2134 | | |
| 2135 | | |
| 2136 | | |
| 2137 | | |
| 2138 | | |
| 2139 | | |
| 2140 | | |
| 2141 | | |
| 2142 | | |
| 2143 | | |
| 2144 | | |
| 2145 | | |
| 2146 | | |
| 2147 | | |
| 2148 | | |
| 2149 | **Current State** | **Current Zip** |
| 2150 | | |
| 2151 | | |
| 2152 | | |
| 2153 | | |

one

**CONFIDENTIAL**

C063247

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2154 | | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 2155 | | Vehicle license plate number | | | ███ | | | | | | | |
| 2156 | | Vehicle Make/Model | | | Mercury | | | | | | | |
| 2157 | | Vehicle Tag Number | | | | | | | | | | |
| 2158 | | Vehicle Year | | | 2002 | | | | | | | |
| 2159 | | What city issued vehicle tag number? | | | | | | | | | | |
| 2160 | | | | | | | | | | | | |
| 2161 | | | | | | | | | | | | |
| 2162 | | **18-02624834** | | | | | | | | | | |
| 2163 | | Service Request N | Type | Status | Location | Created Date | | Activity | Outcome | Due Date | | |
| 2164 | | 18-02624834 | Abandoned Vehicle | Open | 1646 N KEYSTONE AVE | Sep 10, 2018 | | Hold Hearing (if reg'd vehicle) | | Sep 26, 2018 | | |
| 2165 | | | | | | | | | | | | |
| 2166 | | Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | Current City |
| 2167 | | 7 Day Sticker Date Applied | | | SEP 14, 2018 | | | | | | | |
| 2168 | | License plate expiration (MM/YYYY) | | | 12/2018 | | | ███ | | ███ | | |
| 2169 | | SST# | | | 1800406308 | | | | | | | |
| 2170 | | State that issued license plate | | | Illinois | | | | | | | |
| 2171 | | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 2172 | | Vehicle license plate number | | | ███ | | | | | | | |
| 2173 | | Vehicle Make/Model | | | Chevrolet | | | | | | | |
| 2174 | | Vehicle Tag Number | | | | | | | | | | |
| 2175 | | Vehicle Year | | | 2002 | | | | | | | |
| 2176 | | What city issued vehicle tag number? | | | | | | | | | | |
| 2177 | | | | | | | | | | | | |
| 2178 | | | | | | | | | | | | |
| 2179 | | **18-02626356** | | | | | | | | | | |
| 2180 | | Service Request N | Type | Status | Location | Created Date | | Activity | Outcome | Due Date | | |
| 2181 | | 18-02626356 | Abandoned Vehicle | Open | 4720 W 64TH ST | Sep 10, 2018 | | Hold Hearing (if reg'd vehicle) | | Sep 26, 2018 | | |
| 2182 | | | | | | | | | | | | |
| 2183 | | Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | Current City |
| 2184 | | 7 Day Sticker Date Applied | | | SEP 14, 2018 | | | | | | | |
| 2185 | | License plate expiration (MM/YYYY) | | | 03/2019 | | | | | ███ | | |
| 2186 | | SST# | | | 1800406322 | | | ███ | | | | |
| 2187 | | State that issued license plate | | | Illinois | | | | | | | |
| 2188 | | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 2189 | | Vehicle license plate number | | | ███ | | | | | | | |
| 2190 | | Vehicle Make/Model | | | Chevrolet | | | | | | | |
| 2191 | | Vehicle Tag Number | | | | | | | | | | |
| 2192 | | Vehicle Year | | | 2007 | | | | | | | |
| 2193 | | What city issued vehicle tag number? | | | | | | | | | | |
| 2194 | | | | | | | | | | | | |
| 2195 | | | | | | | | | | | | |
| 2196 | | **18-02627313** | | | | | | | | | | |
| 2197 | | Service Request N | Type | Status | Location | Created Date | | Activity | Outcome | Due Date | | |
| 2198 | | 18-02627313 | Abandoned Vehicle | Open | 3618 W BARRY AVE | Sep 10, 2018 | | Hold Hearing (if reg'd vehicle) | | Sep 26, 2018 | | |
| 2199 | | | | | | | | | | | | |
| 2200 | | Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | Current City |
| 2201 | | 7 Day Sticker Date Applied | | | SEP 14, 2018 | | | | | | | |
| 2202 | | License plate expiration (MM/YYYY) | | | 06/2019 | | | ███ | | | | |
| 2203 | | SST# | | | 1800406304 | | | | | | | |
| 2204 | | State that issued license plate | | | Illinois | | | | | | | |
| 2205 | | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 2206 | | Vehicle license plate number | | | ███ | | | | | | | |
| 2207 | | Vehicle Make/Model | | | Dodge | | | | | | | |
| 2208 | | Vehicle Tag Number | | | | | | | | | | |
| 2209 | | Vehicle Year | | | 1995 | | | | | | | |
| 2210 | | What city issued vehicle tag number? | | | | | | | | | | |

one

CONFIDENTIAL C063248

| | M | N |
|---|---|---|
| 2154 | | |
| 2155 | | |
| 2156 | | |
| 2157 | | |
| 2158 | | |
| 2159 | | |
| 2160 | | |
| 2161 | | |
| 2162 | | |
| 2163 | | |
| 2164 | | |
| 2165 | | |
| 2166 | **Current State** | **Current Zip** |
| 2167 | | |
| 2168 | | |
| 2169 | | |
| 2170 | | |
| 2171 | | |
| 2172 | | |
| 2173 | | |
| 2174 | | |
| 2175 | | |
| 2176 | | |
| 2177 | | |
| 2178 | | |
| 2179 | | |
| 2180 | | |
| 2181 | | |
| 2182 | | |
| 2183 | **Current State** | **Current Zip** |
| 2184 | | |
| 2185 | | |
| 2186 | | |
| 2187 | | |
| 2188 | | |
| 2189 | | |
| 2190 | | |
| 2191 | | |
| 2192 | | |
| 2193 | | |
| 2194 | | |
| 2195 | | |
| 2196 | | |
| 2197 | | |
| 2198 | | |
| 2199 | | |
| 2200 | **Current State** | **Current Zip** |
| 2201 | | |
| 2202 | | |
| 2203 | | |
| 2204 | | |
| 2205 | | |
| 2206 | | |
| 2207 | | |
| 2208 | | |
| 2209 | | |
| 2210 | | |

one

C063249

## 18-02628460

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02628460 | Abandoned Vehicle | Open | 10413 S HALE AVE | Sep 10, 2018 | Hold Hearing (if reg'd vehicle) | | Sep 25, 2018 |

| Flex Question | Text Answer | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 13, 2018 | | | |
| License plate expiration (MM/YYYY) | 10/2018 | ANON ANON | | |
| SST# | 1800406244 | ████████████████████████ | | |
| State that issued license plate | Illinois | | | |
| Tag expiration (MM/YYYY) | | | | |
| Vehicle license plate number | ████████ | | | |
| Vehicle Make/Model | Honda | | | |
| Vehicle Tag Number | | | | |
| Vehicle Year | 2004 | | | |
| What city issued vehicle tag number? | | | | |

## 18-02630510

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02630510 | Abandoned Vehicle | Open | 3812 N WILTON AVE | Sep 11, 2018 | Hold Hearing (if reg'd vehicle) | | Sep 20, 2018 |

| Flex Question | Text Answer | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 10, 2018 | | | |
| License plate expiration (MM/YYYY) | 04/2019 | ████████████ | | |
| SST# | 1800406110 | | | |
| State that issued license plate | Illinois | | | |
| Tag expiration (MM/YYYY) | | | | |
| Vehicle license plate number | ████████ | | | |
| Vehicle Make/Model | Chrysler | | | |
| Vehicle Tag Number | | | | |
| Vehicle Year | 1997 | | | |
| What city issued vehicle tag number? | | | | |

## 18-02630527

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02630527 | Abandoned Vehicle | Open | 2825 W 82ND ST | Sep 11, 2018 | Hold Hearing (if reg'd vehicle) | | Sep 20, 2018 |

| Flex Question | Text Answer | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 10, 2018 | | | |
| License plate expiration (MM/YYYY) | 03/2019 | ████████████ | | |
| SST# | 1800406124 | | | |
| State that issued license plate | Illinois | | | |
| Tag expiration (MM/YYYY) | | | | |
| Vehicle license plate number | ████████ | | | |
| Vehicle Make/Model | Toyota | | | |
| Vehicle Tag Number | | | | |
| Vehicle Year | 2017 | | | |
| What city issued vehicle tag number? | | | | |

## 18-02630548

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02630548 | Abandoned Vehicle | Open | 3553 S EMERALD AVE | Sep 11, 2018 | Hold Hearing (if reg'd vehicle) | | Sep 20, 2018 |

CONFIDENTIAL

C063250

| | M | N |
|---|---|---|
| 2211 | | |
| 2212 | | |
| 2213 | | |
| 2214 | | |
| 2215 | | |
| 2216 | | |
| 2217 | **Current State** | **Current Zip** |
| 2218 | | |
| 2219 | | |
| 2220 | | |
| 2221 | | |
| 2222 | | |
| 2223 | | |
| 2224 | | |
| 2225 | | |
| 2226 | | |
| 2227 | | |
| 2228 | | |
| 2229 | | |
| 2230 | | |
| 2231 | | |
| 2232 | | |
| 2233 | | |
| 2234 | **Current State** | **Current Zip** |
| 2235 | | |
| 2236 | | |
| 2237 | | |
| 2238 | | |
| 2239 | | |
| 2240 | | |
| 2241 | | |
| 2242 | | |
| 2243 | | |
| 2244 | | |
| 2245 | | |
| 2246 | | |
| 2247 | | |
| 2248 | | |
| 2249 | | |
| 2250 | | |
| 2251 | **Current State** | **Current Zip** |
| 2252 | | |
| 2253 | | |
| 2254 | | |
| 2255 | | |
| 2256 | | |
| 2257 | | |
| 2258 | | |
| 2259 | | |
| 2260 | | |
| 2261 | | |
| 2262 | | |
| 2263 | | |
| 2264 | | |
| 2265 | | |
| 2266 | | |

one

**CONFIDENTIAL**

C063251

| Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | | Current City |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 Day Sticker Date Applied | | | SEP 10, 2018 | | | | | | | | |
| License plate expiration (MM/YYYY) | | | 06/2019 | | | ███████ | | | | | |
| SST# | | | 1800406138 | | | | | | | | |
| State that issued license plate | | | Illinois | | | | | | | | |
| Tag expiration (MM/YYYY) | | | | | | | | | | | |
| Vehicle license plate number | | | ███████ | | | | | | | | |
| Vehicle Make/Model | | | Ford | | | | | | | | |
| Vehicle Tag Number | | | | | | | | | | | |
| Vehicle Year | | | 2006 | | | | | | | | |
| What city issued vehicle tag number? | | | | | | | | | | | |

## 18-02630552

| Service Request N | Type | Status | Location | Created Date | | Activity | | Outcome | Due Date | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18-02630552 | Abandoned Vehicle | Open | 554 W 38TH ST | Sep 11, 2018 | | Hold Hearing (if req'd vehicle) | | | Sep 20, 2018 | | |

| Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | | Current City |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 Day Sticker Date Applied | | | SEP 10, 2018 | | | | | | | | |
| License plate expiration (MM/YYYY) | | | 09/2018 | | | ███████ | | | | | |
| SST# | | | 1800406139 | | | | | | | | |
| State that issued license plate | | | Illinois | | | | | | | | |
| Tag expiration (MM/YYYY) | | | | | | | | | | | |
| Vehicle license plate number | | | ███████ | | | | | | | | |
| Vehicle Make/Model | | | Hyundai | | | | | | | | |
| Vehicle Tag Number | | | | | | | | | | | |
| Vehicle Year | | | 2001 | | | | | | | | |
| What city issued vehicle tag number? | | | | | | | | | | | |

## 18-02642170

| Service Request N | Type | Status | Location | Created Date | | Activity | | Outcome | Due Date | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18-02642170 | Abandoned Vehicle | Open | 3422 N TRIPP AVE | Sep 12, 2018 | | Hold Hearing (if req'd vehicle) | | | Sep 21, 2018 | | |

| Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | | Current City |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 Day Sticker Date Applied | | | SEP 11, 2018 | | | | | | | | |
| License plate expiration (MM/YYYY) | | | 10/2018 | | | ███████ | | | | | |
| SST# | | | 1800406153 | | | | | | | | |
| State that issued license plate | | | Illinois | | | | | | | | |
| Tag expiration (MM/YYYY) | | | | | | | | | | | |
| Vehicle license plate number | | | ███████ | | | | | | | | |
| Vehicle Make/Model | | | Cadillac | | | | | | | | |
| Vehicle Tag Number | | | | | | | | | | | |
| Vehicle Year | | | 2002 | | | | | | | | |
| What city issued vehicle tag number? | | | | | | | | | | | |

## 18-02642188

| Service Request N | Type | Status | Location | Created Date | | Activity | | Outcome | Due Date | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18-02642188 | Abandoned Vehicle | Open | 3429 N TRIPP AVE | Sep 12, 2018 | | Hold Hearing (if req'd vehicle) | | | Sep 21, 2018 | | |

| Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | | Current City |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 Day Sticker Date Applied | | | SEP 11, 2018 | | | | | | | | |
| License plate expiration (MM/YYYY) | | | 03/2019 | | | ███████ | | | | | |
| SST# | | | 1800406155 | | | | | | | | |
| State that issued license plate | | | Illinois | | | | | | | | |

one

CONFIDENTIAL

C063252

| | M | N |
|---|---|---|
| 2267 | | |
| 2268 | **Current State** | **Current Zip** |
| 2269 | | |
| 2270 | | |
| 2271 | | |
| 2272 | | |
| 2273 | | |
| 2274 | | |
| 2275 | | |
| 2276 | | |
| 2277 | | |
| 2278 | | |
| 2279 | | |
| 2280 | | |
| 2281 | | |
| 2282 | | |
| 2283 | | |
| 2284 | | |
| 2285 | **Current State** | **Current Zip** |
| 2286 | | |
| 2287 | | |
| 2288 | | |
| 2289 | | |
| 2290 | | |
| 2291 | | |
| 2292 | | |
| 2293 | | |
| 2294 | | |
| 2295 | | |
| 2296 | | |
| 2297 | | |
| 2298 | | |
| 2299 | | |
| 2300 | | |
| 2301 | | |
| 2302 | **Current State** | **Current Zip** |
| 2303 | | |
| 2304 | | |
| 2305 | | |
| 2306 | | |
| 2307 | | |
| 2308 | | |
| 2309 | | |
| 2310 | | |
| 2311 | | |
| 2312 | | |
| 2313 | | |
| 2314 | | |
| 2315 | | |
| 2316 | | |
| 2317 | | |
| 2318 | | |
| 2319 | **Current State** | **Current Zip** |
| 2320 | | |
| 2321 | | |
| 2322 | | |
| 2323 | | |

one

**CONFIDENTIAL**

C063253

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2324 | | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 2325 | | Vehicle license plate number | | | N851861 | | | | | | | |
| 2326 | | Vehicle Make/Model | | | Pontiac | | | | | | | |
| 2327 | | Vehicle Tag Number | | | | | | | | | | |
| 2328 | | Vehicle Year | | | 2005 | | | | | | | |
| 2329 | | What city issued vehicle tag number? | | | | | | | | | | |
| 2330 | | | | | | | | | | | | |
| 2331 | | | | | | | | | | | | |
| 2332 | | **18-02642194** | | | | | | | | | | |
| 2333 | | Service Request N | Type | Status | Location | Created Date | | Activity | Outcome | Due Date | | |
| 2334 | | 18-02642194 | Abandoned Vehicle | Open | 5446 N CHRISTIANA AVE | Sep 12, 2018 | | Hold Hearing (if reg'd vehicle) | | Sep 21, 2018 | | |
| 2335 | | | | | | | | | | | | |
| 2336 | | Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | Current City |
| 2337 | | 7 Day Sticker Date Applied | | | SEP 11, 2018 | | | | | | | |
| 2338 | | License plate expiration (MM/YYYY) | | | 11/2018 | | | ▆▆▆▆▆▆▆▆▆▆▆▆ | | ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ | | |
| 2339 | | SST# | | | 1800406149 | | | | | | | |
| 2340 | | State that issued license plate | | | Illinois | | | | | | | |
| 2341 | | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 2342 | | Vehicle license plate number | | | ▆▆▆▆▆ | | | | | | | |
| 2343 | | Vehicle Make/Model | | | Volkswagen | | | | | | | |
| 2344 | | Vehicle Tag Number | | | | | | | | | | |
| 2345 | | Vehicle Year | | | 2003 | | | | | | | |
| 2346 | | What city issued vehicle tag number? | | | | | | | | | | |
| 2347 | | | | | | | | | | | | |
| 2348 | | | | | | | | | | | | |
| 2349 | | **18-02642246** | | | | | | | | | | |
| 2350 | | Service Request N | Type | Status | Location | Created Date | | Activity | Outcome | Due Date | | |
| 2351 | | 18-02642246 | Abandoned Vehicle | Open | 3154 S PARNELL AVE | Sep 12, 2018 | | Hold Hearing (if reg'd vehicle) | | Sep 21, 2018 | | |
| 2352 | | | | | | | | | | | | |
| 2353 | | Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | Current City |
| 2354 | | 7 Day Sticker Date Applied | | | SEP 11, 2018 | | | | | | | |
| 2355 | | License plate expiration (MM/YYYY) | | | 11/2018 | | | ▆▆▆▆▆▆▆▆▆▆▆▆ | | ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ | | |
| 2356 | | SST# | | | 1800406156 | | | | | | | |
| 2357 | | State that issued license plate | | | Illinois | | | | | | | |
| 2358 | | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 2359 | | Vehicle license plate number | | | ▆▆▆▆▆ | | | | | | | |
| 2360 | | Vehicle Make/Model | | | Volkswagen | | | | | | | |
| 2361 | | Vehicle Tag Number | | | | | | | | | | |
| 2362 | | Vehicle Year | | | 2014 | | | | | | | |
| 2363 | | What city issued vehicle tag number? | | | | | | | | | | |
| 2364 | | | | | | | | | | | | |
| 2365 | | | | | | | | | | | | |
| 2366 | | **18-02644775** | | | | | | | | | | |
| 2367 | | Service Request N | Type | Status | Location | Created Date | | Activity | Outcome | Due Date | | |
| 2368 | | 18-02644775 | Abandoned Vehicle | Open | 6969 W BARRY AVE | Sep 12, 2018 | | Hold Hearing (if reg'd vehicle) | | Sep 24, 2018 | | |
| 2369 | | | | | | | | | | | | |
| 2370 | | Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | Current City |
| 2371 | | 7 Day Sticker Date Applied | | | SEP 12, 2018 | | | | | | | |
| 2372 | | License plate expiration (MM/YYYY) | | | 04/2019 | | | ▆▆▆▆▆▆▆▆▆▆▆▆ | | | | |
| 2373 | | SST# | | | 1800406190 | | | | | | | |
| 2374 | | State that issued license plate | | | Illinois | | | | | | | |
| 2375 | | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 2376 | | Vehicle license plate number | | | ▆▆▆▆▆ | | | | | | | |
| 2377 | | Vehicle Make/Model | | | Chevrolet | | | | | | | |
| 2378 | | Vehicle Tag Number | | | | | | | | | | |
| 2379 | | Vehicle Year | | | 2006 | | | | | | | |
| 2380 | | What city issued vehicle tag number? | | | | | | | | | | |

one

| | M | N |
|---|---|---|
| 2324 | | |
| 2325 | | |
| 2326 | | |
| 2327 | | |
| 2328 | | |
| 2329 | | |
| 2330 | | |
| 2331 | | |
| 2332 | | |
| 2333 | | |
| 2334 | | |
| 2335 | | |
| 2336 | **Current State** | **Current Zip** |
| 2337 | | |
| 2338 | | |
| 2339 | | |
| 2340 | | |
| 2341 | | |
| 2342 | | |
| 2343 | | |
| 2344 | | |
| 2345 | | |
| 2346 | | |
| 2347 | | |
| 2348 | | |
| 2349 | | |
| 2350 | | |
| 2351 | | |
| 2352 | | |
| 2353 | **Current State** | **Current Zip** |
| 2354 | | |
| 2355 | | |
| 2356 | | |
| 2357 | | |
| 2358 | | |
| 2359 | | |
| 2360 | | |
| 2361 | | |
| 2362 | | |
| 2363 | | |
| 2364 | | |
| 2365 | | |
| 2366 | | |
| 2367 | | |
| 2368 | | |
| 2369 | | |
| 2370 | **Current State** | **Current Zip** |
| 2371 | | |
| 2372 | | |
| 2373 | | |
| 2374 | | |
| 2375 | | |
| 2376 | | |
| 2377 | | |
| 2378 | | |
| 2379 | | |
| 2380 | | |

one

**CONFIDENTIAL**

C063255

## 18-02649566

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02649566 | Abandoned Vehicle | Open | 4721 N KOSTNER AVE | Sep 12, 2018 | Hold Hearing (if reg'd vehicle) | | Sep 26, 2018 |

| Flex Question | Text Answer | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 14, 2018 | | | |
| License plate expiration (MM/YYYY) | 07/2019 | | ███████ | ███ |
| SST# | 1800406303 | ███████ | ███████ | |
| State that issued license plate | Illinois | | | |
| Tag expiration (MM/YYYY) | | | | |
| Vehicle license plate number | ███ | | | |
| Vehicle Make/Model | Chrysler | | | |
| Vehicle Tag Number | | | | |
| Vehicle Year | 2005 | | | |
| What city issued vehicle tag number? | | | | |

## 18-02653004

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02653004 | Abandoned Vehicle | Open | 819 W JUNIOR TER | Sep 13, 2018 | Hold Hearing (if reg'd vehicle) | | Sep 24, 2018 |

| Flex Question | Text Answer | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 12, 2018 | | | |
| License plate expiration (MM/YYYY) | 11/2018 | ███████████ | | |
| SST# | 1800406188 | | | |
| State that issued license plate | Illinois | | | |
| Tag expiration (MM/YYYY) | | | | |
| Vehicle license plate number | ███ | | | |
| Vehicle Make/Model | Toyota | | | |
| Vehicle Tag Number | | | | |
| Vehicle Year | 1996 | | | |
| What city issued vehicle tag number? | | | | |

## 18-02653036

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02653036 | Abandoned Vehicle | Open | 7536 N SACRAMENTO AVE | Sep 13, 2018 | Hold Hearing (if reg'd vehicle) | | Sep 24, 2018 |

| Flex Question | Text Answer | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 12, 2018 | | | |
| License plate expiration (MM/YYYY) | 09/2018 | ███████████ | | |
| SST# | 1800406185 | | | |
| State that issued license plate | Illinois | | | |
| Tag expiration (MM/YYYY) | | | | |
| Vehicle license plate number | ███ | | | |
| Vehicle Make/Model | Chevrolet | | | |
| Vehicle Tag Number | | | | |
| Vehicle Year | 2013 | | | |
| What city issued vehicle tag number? | | | | |

## 18-02653046

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02653046 | Abandoned Vehicle | Open | 6705 N SACRAMENTO AVE | Sep 13, 2018 | Hold Hearing (if reg'd vehicle) | | Sep 24, 2018 |

one

CONFIDENTIAL

C063256

| | M | N |
|---|---|---|
| 2381 | | |
| 2382 | | |
| 2383 | | |
| 2384 | | |
| 2385 | | |
| 2386 | | |
| 2387 | **Current State** | **Current Zip** |
| 2388 | | |
| 2389 | | |
| 2390 | | |
| 2391 | | |
| 2392 | | |
| 2393 | | |
| 2394 | | |
| 2395 | | |
| 2396 | | |
| 2397 | | |
| 2398 | | |
| 2399 | | |
| 2400 | | |
| 2401 | | |
| 2402 | | |
| 2403 | | |
| 2404 | **Current State** | **Current Zip** |
| 2405 | | |
| 2406 | | |
| 2407 | | |
| 2408 | | |
| 2409 | | |
| 2410 | | |
| 2411 | | |
| 2412 | | |
| 2413 | | |
| 2414 | | |
| 2415 | | |
| 2416 | | |
| 2417 | | |
| 2418 | | |
| 2419 | | |
| 2420 | | |
| 2421 | **Current State** | **Current Zip** |
| 2422 | | |
| 2423 | | |
| 2424 | | |
| 2425 | | |
| 2426 | | |
| 2427 | | |
| 2428 | | |
| 2429 | | |
| 2430 | | |
| 2431 | | |
| 2432 | | |
| 2433 | | |
| 2434 | | |
| 2435 | | |
| 2436 | | |

one

**CONFIDENTIAL**

C063257

| Flex Question | | | Text Answer | | | | Current Name (Last, First, MI) | | Current Address | | Current City |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 Day Sticker Date Applied | | | SEP 12, 2018 | | | | | | | | |
| License plate expiration (MM/YYYY) | | | 03/2019 | | | | ███████████ | | | | |
| SST# | | | 1800406184 | | | | | | | | |
| State that issued license plate | | | Illinois | | | | | | | | |
| Tag expiration (MM/YYYY) | | | | | | | | | | | |
| Vehicle license plate number | | | ██████ | | | | | | | | |
| Vehicle Make/Model | | | Chevrolet | | | | | | | | |
| Vehicle Tag Number | | | | | | | | | | | |
| Vehicle Year | | | 2000 | | | | | | | | |
| What city issued vehicle tag number? | | | | | | | | | | | |

## 18-02653056

| Service Request N | Type | Status | Location | Created Date | Activity | | Outcome | | Due Date | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18-02653056 | Abandoned Vehicle | Open | 7906 S OAKLEY AVE | Sep 13, 2018 | Hold Hearing (if req'd vehicle) | | | | Sep 24, 2018 | | |

| Flex Question | | | Text Answer | | | | Current Name (Last, First, MI) | | Current Address | | Current City |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 Day Sticker Date Applied | | | SEP 12, 2018 | | | | | | | | |
| License plate expiration (MM/YYYY) | | | 06/2019 | | | | ███████████ | | | | |
| SST# | | | 1800406193 | | | | | | | | |
| State that issued license plate | | | Illinois | | | | | | | | |
| Tag expiration (MM/YYYY) | | | | | | | | | | | |
| Vehicle license plate number | | | ██████ | | | | | | | | |
| Vehicle Make/Model | | | (Homemade Trailer) | | | | | | | | |
| Vehicle Tag Number | | | | | | | | | | | |
| Vehicle Year | | | 2016 | | | | | | | | |
| What city issued vehicle tag number? | | | | | | | | | | | |

## 18-02653069

| Service Request N | Type | Status | Location | Created Date | Activity | | Outcome | | Due Date | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18-02653069 | Abandoned Vehicle | Open | 4806 S DORCHESTER AVE | Sep 13, 2018 | Hold Hearing (if req'd vehicle) | | | | Sep 24, 2018 | | |

| Flex Question | | | Text Answer | | | | Current Name (Last, First, MI) | | Current Address | | Current City |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 Day Sticker Date Applied | | | SEP 12, 2018 | | | | | | | | |
| License plate expiration (MM/YYYY) | | | 07/2019 | | | | ███████████ | | | | |
| SST# | | | 1800406210 | | | | | | | | |
| State that issued license plate | | | Illinois | | | | | | | | |
| Tag expiration (MM/YYYY) | | | | | | | | | | | |
| Vehicle license plate number | | | ██████ | | | | | | | | |
| Vehicle Make/Model | | | Jaguar | | | | | | | | |
| Vehicle Tag Number | | | | | | | | | | | |
| Vehicle Year | | | 2007 | | | | | | | | |
| What city issued vehicle tag number? | | | | | | | | | | | |

## 18-02653076

| Service Request N | Type | Status | Location | Created Date | Activity | | Outcome | | Due Date | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18-02653076 | Abandoned Vehicle | Open | 4808 S DORCHESTER AVE | Sep 13, 2018 | Hold Hearing (if req'd vehicle) | | | | Sep 24, 2018 | | |

| Flex Question | | | Text Answer | | | | Current Name (Last, First, MI) | | Current Address | | Current City |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 Day Sticker Date Applied | | | SEP 12, 2018 | | | | | | | | |
| License plate expiration (MM/YYYY) | | | 10/2018 | | | | ███████████ | | | | |
| SST# | | | 1800406209 | | | | | | | | |
| State that issued license plate | | | Illinois | | | | | | | | |

one

CONFIDENTIAL

C063258

| | M | N |
|---|---|---|
| 2437 | | |
| 2438 | **Current State** | **Current Zip** |
| 2439 | | |
| 2440 | | |
| 2441 | | |
| 2442 | | |
| 2443 | | |
| 2444 | | |
| 2445 | | |
| 2446 | | |
| 2447 | | |
| 2448 | | |
| 2449 | | |
| 2450 | | |
| 2451 | | |
| 2452 | | |
| 2453 | | |
| 2454 | | |
| 2455 | **Current State** | **Current Zip** |
| 2456 | | |
| 2457 | | |
| 2458 | | |
| 2459 | | |
| 2460 | | |
| 2461 | | |
| 2462 | | |
| 2463 | | |
| 2464 | | |
| 2465 | | |
| 2466 | | |
| 2467 | | |
| 2468 | | |
| 2469 | | |
| 2470 | | |
| 2471 | | |
| 2472 | **Current State** | **Current Zip** |
| 2473 | | |
| 2474 | | |
| 2475 | | |
| 2476 | | |
| 2477 | | |
| 2478 | | |
| 2479 | | |
| 2480 | | |
| 2481 | | |
| 2482 | | |
| 2483 | | |
| 2484 | | |
| 2485 | | |
| 2486 | | |
| 2487 | | |
| 2488 | | |
| 2489 | **Current State** | **Current Zip** |
| 2490 | | |
| 2491 | | |
| 2492 | | |
| 2493 | | |

one

**CONFIDENTIAL**

C063259

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2494 | | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 2495 | | Vehicle license plate number | | | ▇▇▇ | | | | | | | |
| 2496 | | Vehicle Make/Model | | | Lexus | | | | | | | |
| 2497 | | Vehicle Tag Number | | | | | | | | | | |
| 2498 | | Vehicle Year | | | 2006 | | | | | | | |
| 2499 | | What city issued vehicle tag number? | | | | | | | | | | |
| 2500 | | | | | | | | | | | | |
| 2501 | | | | | | | | | | | | |
| 2502 | | **18-02653086** | | | | | | | | | | |
| 2503 | | Service Request N | Type | Status | Location | Created Date | | Activity | Outcome | Due Date | | |
| 2504 | | 18-02653086 | Abandoned Vehicle | Open | 1402 E 48TH ST | Sep 13, 2018 | | Hold Hearing (if reg'd vehicle) | | Sep 24, 2018 | | |
| 2505 | | | | | | | | | | | | |
| 2506 | | Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | Current City |
| 2507 | | 7 Day Sticker Date Applied | | | SEP 12, 2018 | | | | | | | |
| 2508 | | License plate expiration (MM/YYYY) | | | 07/2019 | | | ▇▇▇▇▇▇▇ | | | | |
| 2509 | | SST# | | | 1800406208 | | | | | | | |
| 2510 | | State that issued license plate | | | Illinois | | | | | | | |
| 2511 | | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 2512 | | Vehicle license plate number | | | ▇▇▇ | | | | | | | |
| 2513 | | Vehicle Make/Model | | | Toyota | | | | | | | |
| 2514 | | Vehicle Tag Number | | | | | | | | | | |
| 2515 | | Vehicle Year | | | 2007 | | | | | | | |
| 2516 | | What city issued vehicle tag number? | | | | | | | | | | |
| 2517 | | | | | | | | | | | | |
| 2518 | | | | | | | | | | | | |
| 2519 | | **18-02662183** | | | | | | | | | | |
| 2520 | | Service Request N | Type | Status | Location | Created Date | | Activity | Outcome | Due Date | | |
| 2521 | | 18-02662183 | Abandoned Vehicle | Open | 10013 S PRAIRIE AVE | Sep 13, 2018 | | Hold Hearing (if reg'd vehicle) | | Sep 26, 2018 | | |
| 2522 | | | | | | | | | | | | |
| 2523 | | Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | Current City |
| 2524 | | 7 Day Sticker Date Applied | | | SEP 14, 2018 | | | | | | | |
| 2525 | | License plate expiration (MM/YYYY) | | | 01/2019 | | | ▇▇▇▇▇▇▇ | | | | |
| 2526 | | SST# | | | 1800406311 | | | | | | | |
| 2527 | | State that issued license plate | | | Illinois | | | | | | | |
| 2528 | | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 2529 | | Vehicle license plate number | | | ▇▇▇ | | | | | | | |
| 2530 | | Vehicle Make/Model | | | Ford | | | | | | | |
| 2531 | | Vehicle Tag Number | | | | | | | | | | |
| 2532 | | Vehicle Year | | | 2003 | | | | | | | |
| 2533 | | What city issued vehicle tag number? | | | | | | | | | | |
| 2534 | | | | | | | | | | | | |
| 2535 | | | | | | | | | | | | |
| 2536 | | **18-02665619** | | | | | | | | | | |
| 2537 | | Service Request N | Type | Status | Location | Created Date | | Activity | Outcome | Due Date | | |
| 2538 | | 18-02665619 | Abandoned Vehicle | Open | 9718 S WOODLAWN AVE | Sep 14, 2018 | | Hold Hearing (if reg'd vehicle) | | Sep 25, 2018 | | |
| 2539 | | | | | | | | | | | | |
| 2540 | | Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | Current City |
| 2541 | | 7 Day Sticker Date Applied | | | SEP 13, 2018 | | | | | | | |
| 2542 | | License plate expiration (MM/YYYY) | | | 10/2018 | | | ▇▇▇▇▇▇▇ | | | | ▇▇▇ |
| 2543 | | SST# | | | 1800406239 | | | | | | | |
| 2544 | | State that issued license plate | | | Illinois | | | | | | | |
| 2545 | | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 2546 | | Vehicle license plate number | | | ▇▇▇ | | | | | | | |
| 2547 | | Vehicle Make/Model | | | Infiniti/M30 | | | | | | | |
| 2548 | | Vehicle Tag Number | | | | | | | | | | |
| 2549 | | Vehicle Year | | | 2013 | | | | | | | |
| 2550 | | What city issued vehicle tag number? | | | | | | | | | | |

one

| | M | N |
|---|---|---|
| 2494 | | |
| 2495 | | |
| 2496 | | |
| 2497 | | |
| 2498 | | |
| 2499 | | |
| 2500 | | |
| 2501 | | |
| 2502 | | |
| 2503 | | |
| 2504 | | |
| 2505 | | |
| 2506 | **Current State** | **Current Zip** |
| 2507 | | |
| 2508 | | |
| 2509 | | |
| 2510 | | |
| 2511 | | |
| 2512 | | |
| 2513 | | |
| 2514 | | |
| 2515 | | |
| 2516 | | |
| 2517 | | |
| 2518 | | |
| 2519 | | |
| 2520 | | |
| 2521 | | |
| 2522 | | |
| 2523 | **Current State** | **Current Zip** |
| 2524 | | |
| 2525 | | |
| 2526 | | |
| 2527 | | |
| 2528 | | |
| 2529 | | |
| 2530 | | |
| 2531 | | |
| 2532 | | |
| 2533 | | |
| 2534 | | |
| 2535 | | |
| 2536 | | |
| 2537 | | |
| 2538 | | |
| 2539 | | |
| 2540 | **Current State** | **Current Zip** |
| 2541 | | |
| 2542 | | |
| 2543 | | |
| 2544 | | |
| 2545 | | |
| 2546 | | |
| 2547 | | |
| 2548 | | |
| 2549 | | |
| 2550 | | |

one

**CONFIDENTIAL**

C063261

## 18-02665626

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02665626 | Abandoned Vehicle | Open | 4012 W AINSLIE ST | Sep 14, 2018 | Hold Hearing (if reg'd vehicle) | | Sep 25, 2018 |

| Flex Question | Text Answer | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 13, 2018 | | | |
| License plate expiration (MM/YYYY) | 10/2018 | ███████ | ███████ | ███████ |
| SST# | 1800406227 | | | |
| State that issued license plate | Illinois | | | |
| Tag expiration (MM/YYYY) | | | | |
| Vehicle license plate number | ███████ | | | |
| Vehicle Make/Model | Nissan | | | |
| Vehicle Tag Number | | | | |
| Vehicle Year | 2006 | | | |
| What city issued vehicle tag number? | | | | |

## 18-02665639

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02665639 | Abandoned Vehicle | Open | 6143 N GLENWOOD AVE | Sep 14, 2018 | Hold Hearing (if reg'd vehicle) | | Sep 25, 2018 |

| Flex Question | Text Answer | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 13, 2018 | | | |
| License plate expiration (MM/YYYY) | 04/2019 | ███████ | ███████ | ███████ |
| SST# | 1800406226 | | | |
| State that issued license plate | Illinois | | | |
| Tag expiration (MM/YYYY) | | | | |
| Vehicle license plate number | ███████ | | | |
| Vehicle Make/Model | Saturn | | | |
| Vehicle Tag Number | | | | |
| Vehicle Year | 2000 | | | |
| What city issued vehicle tag number? | | | | |

## 18-02666607

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02666607 | Abandoned Vehicle | Open | 10621 S HALE AVE | Sep 14, 2018 | Hold Hearing (if reg'd vehicle) | | Sep 26, 2018 |

| Flex Question | Text Answer | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 14, 2018 | | | |
| License plate expiration (MM/YYYY) | 09/2018 | ███████ | ███████ | ███████ |
| SST# | 1800406319 | | | |
| State that issued license plate | Illinois | | | |
| Tag expiration (MM/YYYY) | | | | |
| Vehicle license plate number | ███████ | | | |
| Vehicle Make/Model | Buick | | | |
| Vehicle Tag Number | | | | |
| Vehicle Year | 1997 | | | |
| What city issued vehicle tag number? | | | | |

## 18-02668971

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02668971 | Abandoned Vehicle | Open | 6547 S KENNETH AVE | Sep 14, 2018 | Hold Hearing (if reg'd vehicle) | | Oct 03, 2018 |

one

CONFIDENTIAL

C063262

| | M | N |
|---|---|---|
| 2551 | | |
| 2552 | | |
| 2553 | | |
| 2554 | | |
| 2555 | | |
| 2556 | | |
| 2557 | **Current State** | **Current Zip** |
| 2558 | | |
| 2559 | ████████████████ | |
| 2560 | | |
| 2561 | | |
| 2562 | | |
| 2563 | | |
| 2564 | | |
| 2565 | | |
| 2566 | | |
| 2567 | | |
| 2568 | | |
| 2569 | | |
| 2570 | | |
| 2571 | | |
| 2572 | | |
| 2573 | | |
| 2574 | **Current State** | **Current Zip** |
| 2575 | | |
| 2576 | ████████████████ | |
| 2577 | | |
| 2578 | | |
| 2579 | | |
| 2580 | | |
| 2581 | | |
| 2582 | | |
| 2583 | | |
| 2584 | | |
| 2585 | | |
| 2586 | | |
| 2587 | | |
| 2588 | | |
| 2589 | | |
| 2590 | | |
| 2591 | **Current State** | **Current Zip** |
| 2592 | | |
| 2593 | ████████████████ | |
| 2594 | | |
| 2595 | | |
| 2596 | | |
| 2597 | | |
| 2598 | | |
| 2599 | | |
| 2600 | | |
| 2601 | | |
| 2602 | | |
| 2603 | | |
| 2604 | | |
| 2605 | | |
| 2606 | | |

one

**CONFIDENTIAL**

C063263

| Flex Question | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | Current City |
|---|---|---|---|---|---|---|---|---|---|
| 7 Day Sticker Date Applied | | SEP 21, 2018 | | | | | | | |
| License plate expiration (MM/YYYY) | | 04/2019 | | | ███████ | | ████████████ | | ███████ |
| SST# | | 1800406498 | | | | | | | |
| State that issued license plate | | Illinois | | | | | | | |
| Tag expiration (MM/YYYY) | | | | | | | | | |
| Vehicle license plate number | | ███████ | | | | | | | |
| Vehicle Make/Model | | Lexus | | | | | | | |
| Vehicle Tag Number | | | | | | | | | |
| Vehicle Year | | 2006 | | | | | | | |
| What city issued vehicle tag number? | | | | | | | | | |

## 18-02670093

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02670093 | Abandoned Vehicle | Open | 3955 W 69TH PL | Sep 14, 2018 | Hold Hearing (if req'd vehicle) | | Oct 03, 2018 |

| Flex Question | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | Current City |
|---|---|---|---|---|---|---|---|---|---|
| 7 Day Sticker Date Applied | | SEP 21, 2018 | | | | | | | |
| License plate expiration (MM/YYYY) | | 05/2019 | | | ███████ | | ████████████ | | ███████ |
| SST# | | 1800406501 | | | | | | | |
| State that issued license plate | | Illinois | | | | | | | |
| Tag expiration (MM/YYYY) | | | | | | | | | |
| Vehicle license plate number | | ███████ | | | | | | | |
| Vehicle Make/Model | | Chevrolet | | | | | | | |
| Vehicle Tag Number | | | | | | | | | |
| Vehicle Year | | 2002 | | | | | | | |
| What city issued vehicle tag number? | | | | | | | | | |

## 18-02685895

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02685895 | Abandoned Vehicle | Open | 43 E CULLERTON ST | Sep 17, 2018 | Hold Hearing (if req'd vehicle) | | Sep 26, 2018 |

| Flex Question | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | Current City |
|---|---|---|---|---|---|---|---|---|---|
| 7 Day Sticker Date Applied | | SEP 14, 2018 | | | | | | | |
| License plate expiration (MM/YYYY) | | 05/2019 | | | ███████ | | | | |
| SST# | | 1800406331 | | | | | | | |
| State that issued license plate | | Illinois | | | | | | | |
| Tag expiration (MM/YYYY) | | | | | | | | | |
| Vehicle license plate number | | ███████ | | | | | | | |
| Vehicle Make/Model | | Toyota | | | | | | | |
| Vehicle Tag Number | | | | | | | | | |
| Vehicle Year | | 2013 | | | | | | | |
| What city issued vehicle tag number? | | | | | | | | | |

## 18-02691184

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02691184 | Abandoned Vehicle | Open | 3441 N OZARK AVE | Sep 17, 2018 | Hold Hearing (if req'd vehicle) | | Oct 03, 2018 |

| Flex Question | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | Current City |
|---|---|---|---|---|---|---|---|---|---|
| 7 Day Sticker Date Applied | | SEP 21, 2018 | | | | | | | |
| License plate expiration (MM/YYYY) | | 01/2019 | | | ███████ | | ████████████ | | ███████ |
| SST# | | 1800406481 | | | | | | | |
| State that issued license plate | | Illinois | | | | | | | |

one

CONFIDENTIAL

C063264

| | M | N |
|---|---|---|
| 2607 | | |
| 2608 | **Current State** | **Current Zip** |
| 2609 | | |
| 2610 | | |
| 2611 | | |
| 2612 | | |
| 2613 | | |
| 2614 | | |
| 2615 | | |
| 2616 | | |
| 2617 | | |
| 2618 | | |
| 2619 | | |
| 2620 | | |
| 2621 | | |
| 2622 | | |
| 2623 | | |
| 2624 | | |
| 2625 | **Current State** | **Current Zip** |
| 2626 | | |
| 2627 | | |
| 2628 | | |
| 2629 | | |
| 2630 | | |
| 2631 | | |
| 2632 | | |
| 2633 | | |
| 2634 | | |
| 2635 | | |
| 2636 | | |
| 2637 | | |
| 2638 | | |
| 2639 | | |
| 2640 | | |
| 2641 | | |
| 2642 | **Current State** | **Current Zip** |
| 2643 | | |
| 2644 | | |
| 2645 | | |
| 2646 | | |
| 2647 | | |
| 2648 | | |
| 2649 | | |
| 2650 | | |
| 2651 | | |
| 2652 | | |
| 2653 | | |
| 2654 | | |
| 2655 | | |
| 2656 | | |
| 2657 | | |
| 2658 | | |
| 2659 | **Current State** | **Current Zip** |
| 2660 | | |
| 2661 | | |
| 2662 | | |
| 2663 | | |

one

**CONFIDENTIAL**

C063265

## 18-02692926

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02692926 | Abandoned Vehicle | Open | 3523 W 79TH PL | Sep 17, 2018 | Hold Hearing (if reg'd vehicle) | | Oct 03, 2018 |

| Flex Question | | Text Answer | | Current Name (Last, First, MI) | Current Address | | Current City |
|---|---|---|---|---|---|---|---|
| 7 Day Sticker Date Applied | | SEP 21, 2018 | | | | | |
| License plate expiration (MM/YYYY) | | 09/2018 | | ████████ | | | |
| SST# | | 1800406488 | | | | | |
| State that issued license plate | | Illinois | | | | | |
| Tag expiration (MM/YYYY) | | | | | | | |
| Vehicle license plate number | | ████ | | | | | |
| Vehicle Make/Model | | Chevrolet | | | | | |
| Vehicle Tag Number | | | | | | | |
| Vehicle Year | | 2005 | | | | | |
| What city issued vehicle tag number? | | | | | | | |

## 18-02697099

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02697099 | Abandoned Vehicle | Open | 6336 N ROCKWELL ST | Sep 18, 2018 | Hold Hearing (if reg'd vehicle) | | Sep 27, 2018 |

| Flex Question | | Text Answer | | Current Name (Last, First, MI) | Current Address | | Current City |
|---|---|---|---|---|---|---|---|
| 7 Day Sticker Date Applied | | SEP 17, 2018 | | | | | |
| License plate expiration (MM/YYYY) | | 06/2019 | | ████ | | | |
| SST# | | 1800406342 | | | | | |
| State that issued license plate | | Illinois | | | | | |
| Tag expiration (MM/YYYY) | | | | | | | |
| Vehicle license plate number | | ████ | | | | | |
| Vehicle Make/Model | | Chevrolet | | | | | |
| Vehicle Tag Number | | | | | | | |
| Vehicle Year | | 1995 | | | | | |
| What city issued vehicle tag number? | | | | | | | |

## 18-02697115

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02697115 | Abandoned Vehicle | Open | 3834 W 27TH ST | Sep 18, 2018 | Hold Hearing (if reg'd vehicle) | | Sep 27, 2018 |

| Flex Question | | Text Answer | | Current Name (Last, First, MI) | Current Address | | Current City |
|---|---|---|---|---|---|---|---|
| 7 Day Sticker Date Applied | | SEP 17, 2018 | | | | | |
| License plate expiration (MM/YYYY) | | 06/2019 | | ████████ | | | |
| SST# | | 1800406350 | | | | | |
| State that issued license plate | | Illinois | | | | | |
| Tag expiration (MM/YYYY) | | | | | | | |
| Vehicle license plate number | | ████ | | | | | |
| Vehicle Make/Model | | Mazda | | | | | |
| Vehicle Tag Number | | | | | | | |
| Vehicle Year | | 2003 | | | | | |
| What city issued vehicle tag number? | | | | | | | |

one

CONFIDENTIAL

C063266

| | M | N |
|---|---|---|
| 2664 | | |
| 2665 | | |
| 2666 | | |
| 2667 | | |
| 2668 | | |
| 2669 | | |
| 2670 | | |
| 2671 | | |
| 2672 | | |
| 2673 | | |
| 2674 | | |
| 2675 | | |
| 2676 | **Current State** | **Current Zip** |
| 2677 | | |
| 2678 | | |
| 2679 | | |
| 2680 | | |
| 2681 | | |
| 2682 | | |
| 2683 | | |
| 2684 | | |
| 2685 | | |
| 2686 | | |
| 2687 | | |
| 2688 | | |
| 2689 | | |
| 2690 | | |
| 2691 | | |
| 2692 | | |
| 2693 | **Current State** | **Current Zip** |
| 2694 | | |
| 2695 | | |
| 2696 | | |
| 2697 | | |
| 2698 | | |
| 2699 | | |
| 2700 | | |
| 2701 | | |
| 2702 | | |
| 2703 | | |
| 2704 | | |
| 2705 | | |
| 2706 | | |
| 2707 | | |
| 2708 | | |
| 2709 | | |
| 2710 | **Current State** | **Current Zip** |
| 2711 | | |
| 2712 | | |
| 2713 | | |
| 2714 | | |
| 2715 | | |
| 2716 | | |
| 2717 | | |
| 2718 | | |
| 2719 | | |
| 2720 | | |

one

**CONFIDENTIAL**

C063267

## 18-02697130

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02697130 | Abandoned Vehicle | Open | 3328 S UNION AVE | Sep 18, 2018 | Hold Hearing (if reg'd vehicle) | | Oct 04, 2018 |

| Flex Question | Text Answer | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 17, 2018 | | | |
| License plate expiration (MM/YYYY) | 05/2019 | ███████████████████████ | | |
| SST# | 1800406355 | | | |
| State that issued license plate | Illinois | | | |
| Tag expiration (MM/YYYY) | | | | |
| Vehicle license plate number | ██████████ | | | |
| Vehicle Make/Model | Hyundai | | | |
| Vehicle Tag Number | | | | |
| Vehicle Year | 2017 | | | |
| What city issued vehicle tag number? | | | | |

## 18-02697174

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02697174 | Abandoned Vehicle | Open | 1014 W 32ND PL | Sep 18, 2018 | Hold Hearing (if reg'd vehicle) | | Sep 27, 2018 |

| Flex Question | Text Answer | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 17, 2018 | | | |
| License plate expiration (MM/YYYY) | 05/2019 | ████████████████████████████████████████ | | |
| SST# | 1800406353 | | | |
| State that issued license plate | Illinois | | | |
| Tag expiration (MM/YYYY) | | | | |
| Vehicle license plate number | ██████████ | | | |
| Vehicle Make/Model | Subaru | | | |
| Vehicle Tag Number | | | | |
| Vehicle Year | 2010 | | | |
| What city issued vehicle tag number? | | | | |

## 18-02699326

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02699326 | Abandoned Vehicle | Open | 538 N MARSHFIELD AVE | Sep 18, 2018 | Hold Hearing (if reg'd vehicle) | | Oct 03, 2018 |

| Flex Question | Text Answer | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 21, 2018 | | | |
| License plate expiration (MM/YYYY) | 02/2019 | ██████████████████████████████ | | |
| SST# | 1800406496 | | | |
| State that issued license plate | Illinois | | | |
| Tag expiration (MM/YYYY) | | | | |
| Vehicle license plate number | ██████████ | | | |
| Vehicle Make/Model | Dodge | | | |
| Vehicle Tag Number | | | | |
| Vehicle Year | 1995 | | | |
| What city issued vehicle tag number? | | | | |

## 18-02700459

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02700459 | Abandoned Vehicle | Open | 6642 N BOSWORTH AVE | Sep 18, 2018 | Hold Hearing (if reg'd vehicle) | | Oct 03, 2018 |

one

CONFIDENTIAL

C063268

| | M | N |
|------|---|---|
| 2721 | | |
| 2722 | | |
| 2723 | | |
| 2724 | | |
| 2725 | | |
| 2726 | | |
| 2727 | **Current State** | **Current Zip** |
| 2728 | | |
| 2729 | | |
| 2730 | | |
| 2731 | | |
| 2732 | | |
| 2733 | | |
| 2734 | | |
| 2735 | | |
| 2736 | | |
| 2737 | | |
| 2738 | | |
| 2739 | | |
| 2740 | | |
| 2741 | | |
| 2742 | | |
| 2743 | | |
| 2744 | **Current State** | **Current Zip** |
| 2745 | | |
| 2746 | | |
| 2747 | | |
| 2748 | | |
| 2749 | | |
| 2750 | | |
| 2751 | | |
| 2752 | | |
| 2753 | | |
| 2754 | | |
| 2755 | | |
| 2756 | | |
| 2757 | | |
| 2758 | | |
| 2759 | | |
| 2760 | | |
| 2761 | **Current State** | **Current Zip** |
| 2762 | | |
| 2763 | | |
| 2764 | | |
| 2765 | | |
| 2766 | | |
| 2767 | | |
| 2768 | | |
| 2769 | | |
| 2770 | | |
| 2771 | | |
| 2772 | | |
| 2773 | | |
| 2774 | | |
| 2775 | | |
| 2776 | | |

one

CONFIDENTIAL

C063269

| Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | Current City |
|---|---|---|---|---|---|---|---|---|---|---|
| 7 Day Sticker Date Applied | | | SEP 21, 2018 | | | | | | | |
| License plate expiration (MM/YYYY) | | | 05/2019 | | | ███████ | | | | ██████ |
| SST# | | | 1800406503 | | | | | | | |
| State that issued license plate | | | Illinois | | | | | | | |
| Tag expiration (MM/YYYY) | | | | | | | | | | |
| Vehicle license plate number | | | ████ | | | | | | | |
| Vehicle Make/Model | | | Honda | | | | | | | |
| Vehicle Tag Number | | | | | | | | | | |
| Vehicle Year | | | 2004 | | | | | | | |
| What city issued vehicle tag number? | | | | | | | | | | |

## 18-02705688

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02705688 | Abandoned Vehicle | Open | 7929 S KOMENSKY AVE | Sep 19, 2018 | Hold Hearing (if req'd vehicle) | | Sep 28, 2018 |

| Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | Current City |
|---|---|---|---|---|---|---|---|---|---|---|
| 7 Day Sticker Date Applied | | | SEP 18, 2018 | | | | | | | |
| License plate expiration (MM/YYYY) | | | 01/2019 | | | ███████ | | | | |
| SST# | | | 1800406378 | | | | | | | |
| State that issued license plate | | | Illinois | | | | | | | |
| Tag expiration (MM/YYYY) | | | | | | | | | | |
| Vehicle license plate number | | | ████ | | | | | | | |
| Vehicle Make/Model | | | Cadillac | | | | | | | |
| Vehicle Tag Number | | | | | | | | | | |
| Vehicle Year | | | 2005 | | | | | | | |
| What city issued vehicle tag number? | | | | | | | | | | |

## 18-02705690

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02705690 | Abandoned Vehicle | Open | 2210 E 94TH ST | Sep 19, 2018 | Hold Hearing (if req'd vehicle) | | Sep 28, 2018 |

| Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | Current City |
|---|---|---|---|---|---|---|---|---|---|---|
| 7 Day Sticker Date Applied | | | SEP 18, 2018 | | | | | | | |
| License plate expiration (MM/YYYY) | | | 01/2019 | | | ███████ | | | | |
| SST# | | | 1800406391 | | | | | | | |
| State that issued license plate | | | Illinois | | | | | | | |
| Tag expiration (MM/YYYY) | | | | | | | | | | |
| Vehicle license plate number | | | ████ | | | | | | | |
| Vehicle Make/Model | | | Dodge | | | | | | | |
| Vehicle Tag Number | | | | | | | | | | |
| Vehicle Year | | | 2012 | | | | | | | |
| What city issued vehicle tag number? | | | | | | | | | | |

## 18-02710244

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02710244 | Abandoned Vehicle | Open | 7913 S CAMPBELL AVE | Sep 19, 2018 | Hold Hearing (if req'd vehicle) | | Oct 03, 2018 |

| Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | Current City |
|---|---|---|---|---|---|---|---|---|---|---|
| 7 Day Sticker Date Applied | | | SEP 21, 2018 | | | | | | | |
| License plate expiration (MM/YYYY) | | | 07/2019 | | | ███████ | | | | |
| SST# | | | 1800406493 | | | | | | | |
| State that issued license plate | | | Illinois | | | | | | | |

one

CONFIDENTIAL

C063270

| | M | N |
|---|---|---|
| 2777 | | |
| 2778 | **Current State** | **Current Zip** |
| 2779 | | |
| 2780 | | |
| 2781 | | |
| 2782 | | |
| 2783 | | |
| 2784 | | |
| 2785 | | |
| 2786 | | |
| 2787 | | |
| 2788 | | |
| 2789 | | |
| 2790 | | |
| 2791 | | |
| 2792 | | |
| 2793 | | |
| 2794 | | |
| 2795 | **Current State** | **Current Zip** |
| 2796 | | |
| 2797 | | |
| 2798 | | |
| 2799 | | |
| 2800 | | |
| 2801 | | |
| 2802 | | |
| 2803 | | |
| 2804 | | |
| 2805 | | |
| 2806 | | |
| 2807 | | |
| 2808 | | |
| 2809 | | |
| 2810 | | |
| 2811 | | |
| 2812 | **Current State** | **Current Zip** |
| 2813 | | |
| 2814 | | |
| 2815 | | |
| 2816 | | |
| 2817 | | |
| 2818 | | |
| 2819 | | |
| 2820 | | |
| 2821 | | |
| 2822 | | |
| 2823 | | |
| 2824 | | |
| 2825 | | |
| 2826 | | |
| 2827 | | |
| 2828 | | |
| 2829 | **Current State** | **Current Zip** |
| 2830 | | |
| 2831 | | |
| 2832 | | |
| 2833 | | |

one

CONFIDENTIAL

C063271

| | Tag expiration (MM/YYYY) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2834 | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 2835 | Vehicle license plate number | ▮▮▮ | | | | | | | | | |
| 2836 | Vehicle Make/Model | Nissan | | | | | | | | | |
| 2837 | Vehicle Tag Number | | | | | | | | | | |
| 2838 | Vehicle Year | 2004 | | | | | | | | | |
| 2839 | What city issued vehicle tag number? | | | | | | | | | | |
| 2840 | | | | | | | | | | | |
| 2841 | | | | | | | | | | | |

### 18-02712410

| | Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2843 | Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date | | | |
| 2844 | 18-02712410 | Abandoned Vehicle | Open | 5630 S NEVA AVE | Sep 19, 2018 | Hold Hearing (if reg'd vehicle) | | Oct 03, 2018 | | | |
| 2845 | | | | | | | | | | | |

| | Flex Question | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | Current City | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2846 | Flex Question | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | Current City | |
| 2847 | 7 Day Sticker Date Applied | | SEP 21, 2018 | | | | | | | | |
| 2848 | License plate expiration (MM/YYYY) | | 03/2019 | | | | | ▮▮▮▮▮▮ | | | |
| 2849 | SST# | | 1800406505 | | | ▮▮▮▮▮ | | ▮▮▮▮▮▮▮ | | | |
| 2850 | State that issued license plate | | Illinois | | | | | | | | |
| 2851 | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 2852 | Vehicle license plate number | | ▮▮▮ | | | | | | | | |
| 2853 | Vehicle Make/Model | | Chevrolet | | | | | | | | |
| 2854 | Vehicle Tag Number | | | | | | | | | | |
| 2855 | Vehicle Year | | 2012 | | | | | | | | |
| 2856 | What city issued vehicle tag number? | | | | | | | | | | |
| 2857 | | | | | | | | | | | |
| 2858 | | | | | | | | | | | |

### 18-02713971

| | Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2860 | Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date | | | |
| 2861 | 18-02713971 | Abandoned Vehicle | Open | 6425 S KOSTNER AVE | Sep 19, 2018 | Hold Hearing (if reg'd vehicle) | | Oct 03, 2018 | | | |
| 2862 | | | | | | | | | | | |

| | Flex Question | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | Current City | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2863 | Flex Question | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | Current City | |
| 2864 | 7 Day Sticker Date Applied | | SEP 21, 2018 | | | | | | | | |
| 2865 | License plate expiration (MM/YYYY) | | 10/2018 | | | | | ▮▮▮▮▮▮ | | | |
| 2866 | SST# | | 1800406486 | | | ▮▮▮▮▮ | | ▮▮▮▮▮▮▮ | | | |
| 2867 | State that issued license plate | | Illinois | | | | | | | | |
| 2868 | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 2869 | Vehicle license plate number | | ▮▮▮ | | | | | | | | |
| 2870 | Vehicle Make/Model | | Lincoln | | | | | | | | |
| 2871 | Vehicle Tag Number | | | | | | | | | | |
| 2872 | Vehicle Year | | 1997 | | | | | | | | |
| 2873 | What city issued vehicle tag number? | | | | | | | | | | |
| 2874 | | | | | | | | | | | |
| 2875 | | | | | | | | | | | |

### 18-02714081

| | Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2877 | Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date | | | |
| 2878 | 18-02714081 | Abandoned Vehicle | Open | 3509 W MELROSE ST | Sep 19, 2018 | Hold Hearing (if reg'd vehicle) | | Oct 04, 2018 | | | |
| 2879 | | | | | | | | | | | |

| | Flex Question | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | Current City | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2880 | Flex Question | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | Current City | |
| 2881 | 7 Day Sticker Date Applied | | SEP 24, 2018 | | | | | | | | |
| 2882 | License plate expiration (MM/YYYY) | | 11/2018 | | | ▮▮▮▮▮ | | ▮▮▮▮▮▮▮ | | | |
| 2883 | SST# | | 1800406529 | | | | | | | | |
| 2884 | State that issued license plate | | Illinois | | | | | | | | |
| 2885 | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 2886 | Vehicle license plate number | | ▮▮▮ | | | | | | | | |
| 2887 | Vehicle Make/Model | | General Motors Corp. | | | | | | | | |
| 2888 | Vehicle Tag Number | | | | | | | | | | |
| 2889 | Vehicle Year | | 2003 | | | | | | | | |
| 2890 | What city issued vehicle tag number? | | | | | | | | | | |

one

C063272

| | M | N |
|---|---|---|
| 2834 | | |
| 2835 | | |
| 2836 | | |
| 2837 | | |
| 2838 | | |
| 2839 | | |
| 2840 | | |
| 2841 | | |
| 2842 | | |
| 2843 | | |
| 2844 | | |
| 2845 | | |
| 2846 | **Current State** | **Current Zip** |
| 2847 | | |
| 2848 | | |
| 2849 | | |
| 2850 | | |
| 2851 | | |
| 2852 | | |
| 2853 | | |
| 2854 | | |
| 2855 | | |
| 2856 | | |
| 2857 | | |
| 2858 | | |
| 2859 | | |
| 2860 | | |
| 2861 | | |
| 2862 | | |
| 2863 | **Current State** | **Current Zip** |
| 2864 | | |
| 2865 | | |
| 2866 | | |
| 2867 | | |
| 2868 | | |
| 2869 | | |
| 2870 | | |
| 2871 | | |
| 2872 | | |
| 2873 | | |
| 2874 | | |
| 2875 | | |
| 2876 | | |
| 2877 | | |
| 2878 | | |
| 2879 | | |
| 2880 | **Current State** | **Current Zip** |
| 2881 | | |
| 2882 | | |
| 2883 | | |
| 2884 | | |
| 2885 | | |
| 2886 | | |
| 2887 | | |
| 2888 | | |
| 2889 | | |
| 2890 | | |

one

CONFIDENTIAL

C063273

## 18-02717639

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02717639 | Abandoned Vehicle | Open | 3350 N OTTAWA AVE | Sep 20, 2018 | Hold Hearing (if reg'd vehicle) | | Oct 04, 2018 |

| Flex Question | Text Answer | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 19, 2018 | | | |
| License plate expiration (MM/YYYY) | 02/2019 | ▇▇▇▇▇▇▇ | ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | |
| SST# | 1800406430 | | | |
| State that issued license plate | Illinois | | | |
| Tag expiration (MM/YYYY) | | | | |
| Vehicle license plate number | ▇▇▇▇▇ | | | |
| Vehicle Make/Model | General Motors Corp. | | | |
| Vehicle Tag Number | | | | |
| Vehicle Year | 1995 | | | |
| What city issued vehicle tag number? | | | | |

## 18-02717646

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02717646 | Abandoned Vehicle | Open | 4338 W FULLERTON AVE | Sep 20, 2018 | Hold Hearing (if reg'd vehicle) | | Oct 01, 2018 |

| Flex Question | Text Answer | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 19, 2018 | | | |
| License plate expiration (MM/YYYY) | 11/2018 | ▇▇▇▇▇▇▇ | ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | |
| SST# | 1800406431 | | | |
| State that issued license plate | Illinois | | | |
| Tag expiration (MM/YYYY) | | | | |
| Vehicle license plate number | ▇▇▇▇▇ | | | |
| Vehicle Make/Model | Hyundai | | | |
| Vehicle Tag Number | | | | |
| Vehicle Year | 2006 | | | |
| What city issued vehicle tag number? | | | | |

## 18-02717667

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02717667 | Abandoned Vehicle | Open | 11101 S WASHTENAW AVE | Sep 20, 2018 | Hold Hearing (if reg'd vehicle) | | Oct 01, 2018 |

| Flex Question | Text Answer | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 19, 2018 | | | |
| License plate expiration (MM/YYYY) | 03/2019 | ▇▇▇▇▇▇▇ | ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | |
| SST# | 1800406434 | | | |
| State that issued license plate | Illinois | | | |
| Tag expiration (MM/YYYY) | | | | |
| Vehicle license plate number | ▇▇▇▇▇ | | | |
| Vehicle Make/Model | Dodge | | | |
| Vehicle Tag Number | | | | |
| Vehicle Year | 1999 | | | |
| What city issued vehicle tag number? | | | | |

## 18-02717690

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02717690 | Abandoned Vehicle | Open | 8647 S WOLCOTT AVE | Sep 20, 2018 | Hold Hearing (if reg'd vehicle) | | Oct 01, 2018 |

one

CONFIDENTIAL

C063274

| | M | N |
|---|---|---|
| 2891 | | |
| 2892 | | |
| 2893 | | |
| 2894 | | |
| 2895 | | |
| 2896 | | |
| 2897 | **Current State** | **Current Zip** |
| 2898 | | |
| 2899 | ████████ | |
| 2900 | | |
| 2901 | | |
| 2902 | | |
| 2903 | | |
| 2904 | | |
| 2905 | | |
| 2906 | | |
| 2907 | | |
| 2908 | | |
| 2909 | | |
| 2910 | | |
| 2911 | | |
| 2912 | | |
| 2913 | | |
| 2914 | **Current State** | **Current Zip** |
| 2915 | | |
| 2916 | ██████ | |
| 2917 | | |
| 2918 | | |
| 2919 | | |
| 2920 | | |
| 2921 | | |
| 2922 | | |
| 2923 | | |
| 2924 | | |
| 2925 | | |
| 2926 | | |
| 2927 | | |
| 2928 | | |
| 2929 | | |
| 2930 | | |
| 2931 | **Current State** | **Current Zip** |
| 2932 | | |
| 2933 | ████████ | |
| 2934 | | |
| 2935 | | |
| 2936 | | |
| 2937 | | |
| 2938 | | |
| 2939 | | |
| 2940 | | |
| 2941 | | |
| 2942 | | |
| 2943 | | |
| 2944 | | |
| 2945 | | |
| 2946 | | |

one

**CONFIDENTIAL**

C063275

| Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | | Current City |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 Day Sticker Date Applied | | | SEP 19, 2018 | | | | | | | | |
| License plate expiration (MM/YYYY) | | | 11/2018 | | | ███████████ | | | | | |
| SST# | | | 1800406432 | | | | | | | | |
| State that issued license plate | | | Illinois | | | | | | | | |
| Tag expiration (MM/YYYY) | | | | | | | | | | | |
| Vehicle license plate number | | | ████████ | | | | | | | | |
| Vehicle Make/Model | | | Bmw | | | | | | | | |
| Vehicle Tag Number | | | | | | | | | | | |
| Vehicle Year | | | 2002 | | | | | | | | |
| What city issued vehicle tag number? | | | | | | | | | | | |

## 18-02717696

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02717696 | Abandoned Vehicle | Open | 9730 S PRAIRIE AVE | Sep 20, 2018 | Hold Hearing (if reg'd vehicle) | | Oct 01, 2018 |

| Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | | Current City |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 Day Sticker Date Applied | | | SEP 19, 2018 | | | | | | | | |
| License plate expiration (MM/YYYY) | | | 10/2018 | | | ███████████ | | | | | |
| SST# | | | 1800406441 | | | | | | | | |
| State that issued license plate | | | Illinois | | | | | | | | |
| Tag expiration (MM/YYYY) | | | | | | | | | | | |
| Vehicle license plate number | | | ███████ | | | | | | | | |
| Vehicle Make/Model | | | Cadillac | | | | | | | | |
| Vehicle Tag Number | | | | | | | | | | | |
| Vehicle Year | | | 2000 | | | | | | | | |
| What city issued vehicle tag number? | | | | | | | | | | | |

## 18-02717700

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02717700 | Abandoned Vehicle | Open | 1017 W DIVISION ST | Sep 20, 2018 | Hold Hearing (if reg'd vehicle) | | Oct 01, 2018 |

| Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | | Current City |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 Day Sticker Date Applied | | | SEP 19, 2018 | | | | | | | | |
| License plate expiration (MM/YYYY) | | | 09/2018 | | | ███████████ | | | | | |
| SST# | | | 1800406440 | | | | | | | | |
| State that issued license plate | | | Illinois | | | | | | | | |
| Tag expiration (MM/YYYY) | | | | | | | | | | | |
| Vehicle license plate number | | | ██████ | | | | | | | | |
| Vehicle Make/Model | | | Chrysler | | | | | | | | |
| Vehicle Tag Number | | | | | | | | | | | |
| Vehicle Year | | | 1999 | | | | | | | | |
| What city issued vehicle tag number? | | | | | | | | | | | |

## 18-02717726

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02717726 | Abandoned Vehicle | Open | 3015 N SACRAMENTO AVE | Sep 20, 2018 | Hold Hearing (if reg'd vehicle) | | Oct 01, 2018 |

| Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | | Current City |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 Day Sticker Date Applied | | | SEP 19, 2018 | | | | | | | | |
| License plate expiration (MM/YYYY) | | | 06/2019 | | | ███████████ | | | | | |
| SST# | | | 1800406446 | | | | | | | | |
| State that issued license plate | | | Illinois | | | | | | | | |

one

CONFIDENTIAL

C063276

| | M | N |
|---|---|---|
| 2947 | | |
| 2948 | **Current State** | **Current Zip** |
| 2949 | | |
| 2950 | | |
| 2951 | | |
| 2952 | | |
| 2953 | | |
| 2954 | | |
| 2955 | | |
| 2956 | | |
| 2957 | | |
| 2958 | | |
| 2959 | | |
| 2960 | | |
| 2961 | | |
| 2962 | | |
| 2963 | | |
| 2964 | | |
| 2965 | **Current State** | **Current Zip** |
| 2966 | | |
| 2967 | | |
| 2968 | | |
| 2969 | | |
| 2970 | | |
| 2971 | | |
| 2972 | | |
| 2973 | | |
| 2974 | | |
| 2975 | | |
| 2976 | | |
| 2977 | | |
| 2978 | | |
| 2979 | | |
| 2980 | | |
| 2981 | | |
| 2982 | **Current State** | **Current Zip** |
| 2983 | | |
| 2984 | | |
| 2985 | | |
| 2986 | | |
| 2987 | | |
| 2988 | | |
| 2989 | | |
| 2990 | | |
| 2991 | | |
| 2992 | | |
| 2993 | | |
| 2994 | | |
| 2995 | | |
| 2996 | | |
| 2997 | | |
| 2998 | | |
| 2999 | **Current State** | **Current Zip** |
| 3000 | | |
| 3001 | | |
| 3002 | | |
| 3003 | | |

one

**CONFIDENTIAL**

C063277

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3004 | | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 3005 | | Vehicle license plate number | | | ███████ | | | | | | | |
| 3006 | | Vehicle Make/Model | | | Kia Motors Corp | | | | | | | |
| 3007 | | Vehicle Tag Number | | | | | | | | | | |
| 3008 | | Vehicle Year | | | 2004 | | | | | | | |
| 3009 | | What city issued vehicle tag number? | | | | | | | | | | |
| 3010 | | | | | | | | | | | | |
| 3011 | | | | | | | | | | | | |
| 3012 | | **18-02720305** | | | | | | | | | | |
| 3013 | | Service Request N | Type | Status | Location | Created Date | | Activity | Outcome | Due Date | | |
| 3014 | | 18-02720305 | Abandoned Vehicle | Open | 4210 W MAYPOLE AVE | Sep 20, 2018 | | Hold Hearing (if reg'd vehicle) | | Oct 02, 2018 | | |
| 3015 | | | | | | | | | | | | |
| 3016 | | Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | Current City |
| 3017 | | 7 Day Sticker Date Applied | | | SEP 20, 2018 | | | | | | | |
| 3018 | | License plate expiration (MM/YYYY) | | | 12/2019 | | | ████████████████ | | | | |
| 3019 | | SST# | | | 1800406466 | | | | | | | |
| 3020 | | State that issued license plate | | | Illinois | | | | | | | |
| 3021 | | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 3022 | | Vehicle license plate number | | | ██████ | | | | | | | |
| 3023 | | Vehicle Make/Model | | | Mercedes | | | | | | | |
| 3024 | | Vehicle Tag Number | | | | | | | | | | |
| 3025 | | Vehicle Year | | | 1981 | | | | | | | |
| 3026 | | What city issued vehicle tag number? | | | | | | | | | | |
| 3027 | | | | | | | | | | | | |
| 3028 | | | | | | | | | | | | |
| 3029 | | **18-02721409** | | | | | | | | | | |
| 3030 | | Service Request N | Type | Status | Location | Created Date | | Activity | Outcome | Due Date | | |
| 3031 | | 18-02721409 | Abandoned Vehicle | Open | 308 N KILBOURN AVE | Sep 20, 2018 | | Hold Hearing (if reg'd vehicle) | | Oct 02, 2018 | | |
| 3032 | | | | | | | | | | | | |
| 3033 | | Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | Current City |
| 3034 | | 7 Day Sticker Date Applied | | | SEP 20, 2018 | | | | | | | |
| 3035 | | License plate expiration (MM/YYYY) | | | 02/2019 | | | ████████████████ | | | | |
| 3036 | | SST# | | | 1800406467 | | | | | | | |
| 3037 | | State that issued license plate | | | Illinois | | | | | | | |
| 3038 | | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 3039 | | Vehicle license plate number | | | ██████ | | | | | | | |
| 3040 | | Vehicle Make/Model | | | Nissan | | | | | | | |
| 3041 | | Vehicle Tag Number | | | | | | | | | | |
| 3042 | | Vehicle Year | | | 2007 | | | | | | | |
| 3043 | | What city issued vehicle tag number? | | | | | | | | | | |
| 3044 | | | | | | | | | | | | |
| 3045 | | | | | | | | | | | | |
| 3046 | | **18-02722960** | | | | | | | | | | |
| 3047 | | Service Request N | Type | Status | Location | Created Date | | Activity | Outcome | Due Date | | |
| 3048 | | 18-02722960 | Abandoned Vehicle | Open | 5425 S FAIRFIELD AVE | Sep 20, 2018 | | Hold Hearing (if reg'd vehicle) | | Oct 03, 2018 | | |
| 3049 | | | | | | | | | | | | |
| 3050 | | Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | Current City |
| 3051 | | 7 Day Sticker Date Applied | | | SEP 21, 2018 | | | | | | | |
| 3052 | | License plate expiration (MM/YYYY) | | | 03/2019 | | | ████████████████ | | | | |
| 3053 | | SST# | | | 1800406491 | | | | | | | |
| 3054 | | State that issued license plate | | | Illinois | | | | | | | |
| 3055 | | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 3056 | | Vehicle license plate number | | | ███████ | | | | | | | |
| 3057 | | Vehicle Make/Model | | | Isuzu | | | | | | | |
| 3058 | | Vehicle Tag Number | | | | | | | | | | |
| 3059 | | Vehicle Year | | | 2001 | | | | | | | |
| 3060 | | What city issued vehicle tag number? | | | | | | | | | | |

one

| | M | N |
|---|---|---|
| 3004 | | |
| 3005 | | |
| 3006 | | |
| 3007 | | |
| 3008 | | |
| 3009 | | |
| 3010 | | |
| 3011 | | |
| 3012 | | |
| 3013 | | |
| 3014 | | |
| 3015 | | |
| 3016 | **Current State** | **Current Zip** |
| 3017 | | |
| 3018 | | |
| 3019 | | |
| 3020 | | |
| 3021 | | |
| 3022 | | |
| 3023 | | |
| 3024 | | |
| 3025 | | |
| 3026 | | |
| 3027 | | |
| 3028 | | |
| 3029 | | |
| 3030 | | |
| 3031 | | |
| 3032 | | |
| 3033 | **Current State** | **Current Zip** |
| 3034 | | |
| 3035 | | |
| 3036 | | |
| 3037 | | |
| 3038 | | |
| 3039 | | |
| 3040 | | |
| 3041 | | |
| 3042 | | |
| 3043 | | |
| 3044 | | |
| 3045 | | |
| 3046 | | |
| 3047 | | |
| 3048 | | |
| 3049 | | |
| 3050 | **Current State** | **Current Zip** |
| 3051 | | |
| 3052 | | |
| 3053 | | |
| 3054 | | |
| 3055 | | |
| 3056 | | |
| 3057 | | |
| 3058 | | |
| 3059 | | |
| 3060 | | |

one

CONFIDENTIAL

C063279

## 18-02723131

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02723131 | Abandoned Vehicle | Open | 5210 W NEWPORT AVE | Sep 20, 2018 | Hold Hearing (if reg'd vehicle) | | Oct 03, 2018 |

| Flex Question | Text Answer | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 21, 2018 | | | |
| License plate expiration (MM/YYYY) | 02/2019 | ████████ | | |
| SST# | 1800406492 | | | |
| State that issued license plate | Illinois | | | |
| Tag expiration (MM/YYYY) | | | | |
| Vehicle license plate number | ██████ | | | |
| Vehicle Make/Model | Mercedes | | | |
| Vehicle Tag Number | | | | |
| Vehicle Year | 2010 | | | |
| What city issued vehicle tag number? | | | | |

## 18-02723702

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02723702 | Abandoned Vehicle | Open | 6616 N DAMEN AVE | Sep 20, 2018 | Hold Hearing (if reg'd vehicle) | | Oct 03, 2018 |

| Flex Question | Text Answer | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 21, 2018 | | | |
| License plate expiration (MM/YYYY) | 06/2019 | ████████████████ | ████████████████ | |
| SST# | 1800406502 | | | |
| State that issued license plate | Illinois | | | |
| Tag expiration (MM/YYYY) | | | | |
| Vehicle license plate number | ██████ | | | |
| Vehicle Make/Model | Honda | | | |
| Vehicle Tag Number | | | | |
| Vehicle Year | 2000 | | | |
| What city issued vehicle tag number? | | | | |

## 18-02726064

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02726064 | Abandoned Vehicle | Open | 1021 N PAULINA ST | Sep 20, 2018 | Hold Hearing (if reg'd vehicle) | | Oct 03, 2018 |

| Flex Question | Text Answer | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 21, 2018 | | | |
| License plate expiration (MM/YYYY) | 11/2019 | ████████████████ | ████████████████ | |
| SST# | 1800406500 | | | |
| State that issued license plate | Illinois | | | |
| Tag expiration (MM/YYYY) | | | | |
| Vehicle license plate number | ██████ | | | |
| Vehicle Make/Model | Cadillac | | | |
| Vehicle Tag Number | | | | |
| Vehicle Year | 2001 | | | |
| What city issued vehicle tag number? | | | | |

## 18-02728648

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02728648 | Abandoned Vehicle | Open | 3021 S EMERALD AVE | Sep 21, 2018 | Hold Hearing (if reg'd vehicle) | | Oct 02, 2018 |

one

CONFIDENTIAL

C063280

| | M | N |
|------|---|---|
| 3061 | | |
| 3062 | | |
| 3063 | | |
| 3064 | | |
| 3065 | | |
| 3066 | | |
| 3067 | **Current State** | **Current Zip** |
| 3068 | | |
| 3069 | ███████████████ | |
| 3070 | | |
| 3071 | | |
| 3072 | | |
| 3073 | | |
| 3074 | | |
| 3075 | | |
| 3076 | | |
| 3077 | | |
| 3078 | | |
| 3079 | | |
| 3080 | | |
| 3081 | | |
| 3082 | | |
| 3083 | | |
| 3084 | **Current State** | **Current Zip** |
| 3085 | | |
| 3086 | ███████████████ | |
| 3087 | | |
| 3088 | | |
| 3089 | | |
| 3090 | | |
| 3091 | | |
| 3092 | | |
| 3093 | | |
| 3094 | | |
| 3095 | | |
| 3096 | | |
| 3097 | | |
| 3098 | | |
| 3099 | | |
| 3100 | | |
| 3101 | **Current State** | **Current Zip** |
| 3102 | | |
| 3103 | ███████████ | |
| 3104 | | |
| 3105 | | |
| 3106 | | |
| 3107 | | |
| 3108 | | |
| 3109 | | |
| 3110 | | |
| 3111 | | |
| 3112 | | |
| 3113 | | |
| 3114 | | |
| 3115 | | |
| 3116 | | |

one

CONFIDENTIAL

C063281

| Flex Question | | | Text Answer | | | | Current Name (Last, First, MI) | | Current Address | | Current City |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 Day Sticker Date Applied | | | SEP 20, 2018 | | | | | | | | |
| License plate expiration (MM/YYYY) | | | 10/2018 | | | | ███████████████████ | | | | |
| SST# | | | 1800406472 | | | | | | | | |
| State that issued license plate | | | Illinois | | | | | | | | |
| Tag expiration (MM/YYYY) | | | | | | | | | | | |
| Vehicle license plate number | | | ██████ | | | | | | | | |
| Vehicle Make/Model | | | Dodge | | | | | | | | |
| Vehicle Tag Number | | | | | | | | | | | |
| Vehicle Year | | | 2008 | | | | | | | | |
| What city issued vehicle tag number? | | | | | | | | | | | |

## 18-02728664

| Service Request N | Type | Status | Location | Created Date | Activity | | Outcome | | Due Date | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18-02728664 | Abandoned Vehicle | Open | 10053 S ST LAWRENCE AVE | Sep 21, 2018 | Hold Hearing (if reg'd vehicle) | | | | Oct 02, 2018 | | |

| Flex Question | | | Text Answer | | | | Current Name (Last, First, MI) | | Current Address | | Current City |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 Day Sticker Date Applied | | | SEP 20, 2018 | | | | | | | | |
| License plate expiration (MM/YYYY) | | | 08/2019 | | | | ███████████████████ | | | | |
| SST# | | | 1800406468 | | | | | | | | |
| State that issued license plate | | | Illinois | | | | | | | | |
| Tag expiration (MM/YYYY) | | | | | | | | | | | |
| Vehicle license plate number | | | ██████ | | | | | | | | |
| Vehicle Make/Model | | | Hyundai | | | | | | | | |
| Vehicle Tag Number | | | | | | | | | | | |
| Vehicle Year | | | 2006 | | | | | | | | |
| What city issued vehicle tag number? | | | | | | | | | | | |

## 18-02728675

| Service Request N | Type | Status | Location | Created Date | Activity | | Outcome | | Due Date | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18-02728675 | Abandoned Vehicle | Open | 5354 N FRANCISCO AVE | Sep 21, 2018 | Hold Hearing (if reg'd vehicle) | | | | Oct 02, 2018 | | |

| Flex Question | | | Text Answer | | | | Current Name (Last, First, MI) | | Current Address | | Current City |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 Day Sticker Date Applied | | | SEP 20, 2018 | | | | | | | | |
| License plate expiration (MM/YYYY) | | | 09/2018 | | | | ███████████████████ | | | | |
| SST# | | | 1800406458 | | | | | | | | |
| State that issued license plate | | | Illinois | | | | | | | | |
| Tag expiration (MM/YYYY) | | | | | | | | | | | |
| Vehicle license plate number | | | █████ | | | | | | | | |
| Vehicle Make/Model | | | Ford | | | | | | | | |
| Vehicle Tag Number | | | | | | | | | | | |
| Vehicle Year | | | 1998 | | | | | | | | |
| What city issued vehicle tag number? | | | | | | | | | | | |

## 18-02728681

| Service Request N | Type | Status | Location | Created Date | Activity | | Outcome | | Due Date | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18-02728681 | Abandoned Vehicle | Open | 5439 N LAKEWOOD AVE | Sep 21, 2018 | Hold Hearing (if reg'd vehicle) | | | | Oct 02, 2018 | | |

| Flex Question | | | Text Answer | | | | Current Name (Last, First, MI) | | Current Address | | Current City |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 Day Sticker Date Applied | | | SEP 20, 2018 | | | | | | | | |
| License plate expiration (MM/YYYY) | | | 08/2019 | | | | ███████████████████ | | | | |
| SST# | | | 1800406457 | | | | | | | | |
| State that issued license plate | | | Illinois | | | | | | | | |

one

CONFIDENTIAL

C063282

| | M | N |
|---|---|---|
| 3117 | | |
| 3118 | **Current State** | **Current Zip** |
| 3119 | | |
| 3120 | | |
| 3121 | | |
| 3122 | | |
| 3123 | | |
| 3124 | | |
| 3125 | | |
| 3126 | | |
| 3127 | | |
| 3128 | | |
| 3129 | | |
| 3130 | | |
| 3131 | | |
| 3132 | | |
| 3133 | | |
| 3134 | | |
| 3135 | **Current State** | **Current Zip** |
| 3136 | | |
| 3137 | | |
| 3138 | | |
| 3139 | | |
| 3140 | | |
| 3141 | | |
| 3142 | | |
| 3143 | | |
| 3144 | | |
| 3145 | | |
| 3146 | | |
| 3147 | | |
| 3148 | | |
| 3149 | | |
| 3150 | | |
| 3151 | | |
| 3152 | **Current State** | **Current Zip** |
| 3153 | | |
| 3154 | | |
| 3155 | | |
| 3156 | | |
| 3157 | | |
| 3158 | | |
| 3159 | | |
| 3160 | | |
| 3161 | | |
| 3162 | | |
| 3163 | | |
| 3164 | | |
| 3165 | | |
| 3166 | | |
| 3167 | | |
| 3168 | | |
| 3169 | **Current State** | **Current Zip** |
| 3170 | | |
| 3171 | | |
| 3172 | | |
| 3173 | | |

one

**CONFIDENTIAL**

C063283

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3174 | | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 3175 | | Vehicle license plate number | | | ▨ | | | | | | | |
| 3176 | | Vehicle Make/Model | | | Jeep/Cherokee | | | | | | | |
| 3177 | | Vehicle Tag Number | | | | | | | | | | |
| 3178 | | Vehicle Year | | | 1999 | | | | | | | |
| 3179 | | What city issued vehicle tag number? | | | | | | | | | | |
| 3180 | | | | | | | | | | | | |
| 3181 | | | | | | | | | | | | |
| 3182 | | **18-02750909** | | | | | | | | | | |
| 3183 | | **Service Request N** | **Type** | **Status** | **Location** | **Created Date** | | **Activity** | **Outcome** | **Due Date** | | |
| 3184 | | 18-02750909 | Abandoned Vehicle | Open | 4951 S DREXEL BLVD | Sep 24, 2018 | | Hold Hearing (if reg'd vehicle) | | Oct 03, 2018 | | |
| 3185 | | | | | | | | | | | | |
| 3186 | | **Flex Question** | | | **Text Answer** | | | **Current Name (Last, First, MI)** | | **Current Address** | | **Current City** |
| 3187 | | 7 Day Sticker Date Applied | | | SEP 21, 2018 | | | | | | | |
| 3188 | | License plate expiration (MM/YYYY) | | | 11/2018 | | | ▨ | | ▨ | | ▨ |
| 3189 | | SST# | | | 1800406489 | | | | | | | |
| 3190 | | State that issued license plate | | | Illinois | | | | | | | |
| 3191 | | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 3192 | | Vehicle license plate number | | | ▨ | | | | | | | |
| 3193 | | Vehicle Make/Model | | | Mercury | | | | | | | |
| 3194 | | Vehicle Tag Number | | | | | | | | | | |
| 3195 | | Vehicle Year | | | 1997 | | | | | | | |
| 3196 | | What city issued vehicle tag number? | | | | | | | | | | |
| 3197 | | | | | | | | | | | | |
| 3198 | | | | | | | | | | | | |
| 3199 | | **18-02752827** | | | | | | | | | | |
| 3200 | | **Service Request N** | **Type** | **Status** | **Location** | **Created Date** | | **Activity** | **Outcome** | **Due Date** | | |
| 3201 | | 18-02752827 | Abandoned Vehicle | Open | 4515 N FRANCISCO AVE | Sep 24, 2018 | | Hold Hearing (if reg'd vehicle) | | Oct 04, 2018 | | |
| 3202 | | | | | | | | | | | | |
| 3203 | | **Flex Question** | | | **Text Answer** | | | **Current Name (Last, First, MI)** | | **Current Address** | | **Current City** |
| 3204 | | 7 Day Sticker Date Applied | | | SEP 24, 2018 | | | | | | | |
| 3205 | | License plate expiration (MM/YYYY) | | | 05/2019 | | | ▨ | | ▨ | | |
| 3206 | | SST# | | | 180406528 | | | ▨ | | ▨ | | |
| 3207 | | State that issued license plate | | | Illinois | | | | | | | |
| 3208 | | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 3209 | | Vehicle license plate number | | | P110076 | | | | | | | |
| 3210 | | Vehicle Make/Model | | | Dodge | | | | | | | |
| 3211 | | Vehicle Tag Number | | | | | | | | | | |
| 3212 | | Vehicle Year | | | 1993 | | | | | | | |
| 3213 | | What city issued vehicle tag number? | | | | | | | | | | |
| 3214 | | | | | | | | | | | | |
| 3215 | | | | | | | | | | | | |
| 3216 | | **18-02759038** | | | | | | | | | | |
| 3217 | | **Service Request N** | **Type** | **Status** | **Location** | **Created Date** | | **Activity** | **Outcome** | **Due Date** | | |
| 3218 | | 18-02759038 | Abandoned Vehicle | Open | 1637 N NAGLE AVE | Sep 25, 2018 | | Hold Hearing (if reg'd vehicle) | | Oct 04, 2018 | | |
| 3219 | | | | | | | | | | | | |
| 3220 | | **Flex Question** | | | **Text Answer** | | | **Current Name (Last, First, MI)** | | **Current Address** | | **Current City** |
| 3221 | | 7 Day Sticker Date Applied | | | SEP 24, 2018 | | | | | | | |
| 3222 | | License plate expiration (MM/YYYY) | | | 07/2019 | | | ▨ | | ▨ | | ▨ |
| 3223 | | SST# | | | 1800406524 | | | | | | | |
| 3224 | | State that issued license plate | | | Illinois | | | | | | | |
| 3225 | | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 3226 | | Vehicle license plate number | | | ▨ | | | | | | | |
| 3227 | | Vehicle Make/Model | | | Chevrolet | | | | | | | |
| 3228 | | Vehicle Tag Number | | | | | | | | | | |
| 3229 | | Vehicle Year | | | 1980 | | | | | | | |
| 3230 | | What city issued vehicle tag number? | | | | | | | | | | |

one

CONFIDENTIAL

C063284

| | M | N |
|---|---|---|
| 3174 | | |
| 3175 | | |
| 3176 | | |
| 3177 | | |
| 3178 | | |
| 3179 | | |
| 3180 | | |
| 3181 | | |
| 3182 | | |
| 3183 | | |
| 3184 | | |
| 3185 | | |
| 3186 | **Current State** | **Current Zip** |
| 3187 | | |
| 3188 | | |
| 3189 | | |
| 3190 | | |
| 3191 | | |
| 3192 | | |
| 3193 | | |
| 3194 | | |
| 3195 | | |
| 3196 | | |
| 3197 | | |
| 3198 | | |
| 3199 | | |
| 3200 | | |
| 3201 | | |
| 3202 | | |
| 3203 | **Current State** | **Current Zip** |
| 3204 | | |
| 3205 | | |
| 3206 | | |
| 3207 | | |
| 3208 | | |
| 3209 | | |
| 3210 | | |
| 3211 | | |
| 3212 | | |
| 3213 | | |
| 3214 | | |
| 3215 | | |
| 3216 | | |
| 3217 | | |
| 3218 | | |
| 3219 | | |
| 3220 | **Current State** | **Current Zip** |
| 3221 | | |
| 3222 | | |
| 3223 | | |
| 3224 | | |
| 3225 | | |
| 3226 | | |
| 3227 | | |
| 3228 | | |
| 3229 | | |
| 3230 | | |

one

CONFIDENTIAL

C063285

## 18-02759069

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02759069 | Abandoned Vehicle | Open | 7508 S DANTE AVE | Sep 25, 2018 | Hold Hearing (if reg'd vehicle) | | Oct 04, 2018 |

| Flex Question | Text Answer | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 24, 2018 | | | |
| License plate expiration (MM/YYYY) | 11/2018 | ███████████ | | |
| SST# | 1800406539 | | | |
| State that issued license plate | Illinois | | | |
| Tag expiration (MM/YYYY) | | | | |
| Vehicle license plate number | ████ | | | |
| Vehicle Make/Model | Chevrolet | | | |
| Vehicle Tag Number | | | | |
| Vehicle Year | 2002 | | | |
| What city issued vehicle tag number? | | | | |

## 18-02759070

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02759070 | Abandoned Vehicle | Open | 1718 W PERSHING RD | Sep 25, 2018 | Hold Hearing (if reg'd vehicle) | | Oct 04, 2018 |

| Flex Question | Text Answer | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 24, 2018 | | | |
| License plate expiration (MM/YYYY) | 12/2018 | ███████████ | | |
| SST# | 1800406540 | | | |
| State that issued license plate | Illinois | | | |
| Tag expiration (MM/YYYY) | | | | |
| Vehicle license plate number | ████ | | | |
| Vehicle Make/Model | Ford | | | |
| Vehicle Tag Number | | | | |
| Vehicle Year | 2004 | | | |
| What city issued vehicle tag number? | | | | |

## 18-02759075

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02759075 | Abandoned Vehicle | Open | 1420 S MICHIGAN AVE | Sep 25, 2018 | Hold Hearing (if reg'd vehicle) | | Oct 04, 2018 |

| Flex Question | Text Answer | Current Name (Last, First, MI) | Current Address | Current City |
|---|---|---|---|---|
| 7 Day Sticker Date Applied | SEP 24, 2018 | | | |
| License plate expiration (MM/YYYY) | 10/2018 | ███████████ | | |
| SST# | 1800406541 | | | |
| State that issued license plate | Illinois | | | |
| Tag expiration (MM/YYYY) | | | | |
| Vehicle license plate number | ████ | | | |
| Vehicle Make/Model | Chrysler | | | |
| Vehicle Tag Number | | | | |
| Vehicle Year | 1997 | | | |
| What city issued vehicle tag number? | | | | |

## 18-02761280

| Service Request N | Type | Status | Location | Created Date | Activity | Outcome | Due Date |
|---|---|---|---|---|---|---|---|
| 18-02761280 | Abandoned Vehicle | Open | 4806 S WOLCOTT AVE | Sep 25, 2018 | Hold Hearing (if reg'd vehicle) | | Oct 04, 2018 |

one

CONFIDENTIAL

C063286

| | M | N |
|---|---|---|
| 3231 | | |
| 3232 | | |
| 3233 | | |
| 3234 | | |
| 3235 | | |
| 3236 | | |
| 3237 | **Current State** | **Current Zip** |
| 3238 | | |
| 3239 | | |
| 3240 | | |
| 3241 | | |
| 3242 | | |
| 3243 | | |
| 3244 | | |
| 3245 | | |
| 3246 | | |
| 3247 | | |
| 3248 | | |
| 3249 | | |
| 3250 | | |
| 3251 | | |
| 3252 | | |
| 3253 | | |
| 3254 | **Current State** | **Current Zip** |
| 3255 | | |
| 3256 | | |
| 3257 | | |
| 3258 | | |
| 3259 | | |
| 3260 | | |
| 3261 | | |
| 3262 | | |
| 3263 | | |
| 3264 | | |
| 3265 | | |
| 3266 | | |
| 3267 | | |
| 3268 | | |
| 3269 | | |
| 3270 | | |
| 3271 | **Current State** | **Current Zip** |
| 3272 | | |
| 3273 | | |
| 3274 | | |
| 3275 | | |
| 3276 | | |
| 3277 | | |
| 3278 | | |
| 3279 | | |
| 3280 | | |
| 3281 | | |
| 3282 | | |
| 3283 | | |
| 3284 | | |
| 3285 | | |
| 3286 | | |

one

CONFIDENTIAL

C063287

| Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | | Current City |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 Day Sticker Date Applied | | | SEP 24, 2018 | | | | | | | | |
| License plate expiration (MM/YYYY) | | | 06/2019 | | | ▮▮▮▮▮▮▮▮▮ | | | | | |
| SST# | | | 1800406534 | | | | | | | | |
| State that issued license plate | | | Illinois | | | | | | | | |
| Tag expiration (MM/YYYY) | | | | | | | | | | | |
| Vehicle license plate number | | | ▮▮▮▮ | | | | | | | | |
| Vehicle Make/Model | | | Honda | | | | | | | | |
| Vehicle Tag Number | | | | | | | | | | | |
| Vehicle Year | | | | | | | | | | | |
| What city issued vehicle tag number? | | | | | | | | | | | |

## 18-02769290

| Service Request N | Type | Status | Location | Created Date | Activity | | Outcome | Due Date | |
|---|---|---|---|---|---|---|---|---|---|
| 18-02769290 | Abandoned Vehicle | Open | 6251 N CALIFORNIA AVE | Sep 26, 2018 | Hold Hearing (if reg'd vehicle) | | | Oct 05, 2018 | |

| Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | | Current City |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 Day Sticker Date Applied | | | SEP 25, 2018 | | | | | | | | |
| License plate expiration (MM/YYYY) | | | | | | ▮▮▮▮▮▮▮▮▮ | | | | | |
| SST# | | | 1800406557 | | | | | | | | |
| State that issued license plate | | | Illinois | | | | | | | | |
| Tag expiration (MM/YYYY) | | | | | | | | | | | |
| Vehicle license plate number | | | ▮▮▮▮ | | | | | | | | |
| Vehicle Make/Model | | | General Motors Corp. | | | | | | | | |
| Vehicle Tag Number | | | | | | | | | | | |
| Vehicle Year | | | | | | | | | | | |
| What city issued vehicle tag number? | | | | | | | | | | | |

## 18-02769302

| Service Request N | Type | Status | Location | Created Date | Activity | | Outcome | Due Date | |
|---|---|---|---|---|---|---|---|---|---|
| 18-02769302 | Abandoned Vehicle | Open | 1246 W CHASE AVE | Sep 26, 2018 | Hold Hearing (if reg'd vehicle) | | | Oct 05, 2018 | |

| Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | | Current City |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 Day Sticker Date Applied | | | SEP 25, 2018 | | | | | | | | |
| License plate expiration (MM/YYYY) | | | 11/2018 | | | ▮▮▮▮▮▮▮▮▮ | | | | | |
| SST# | | | 1800406555 | | | | | | | | |
| State that issued license plate | | | Illinois | | | | | | | | |
| Tag expiration (MM/YYYY) | | | | | | | | | | | |
| Vehicle license plate number | | | ▮▮▮▮ | | | | | | | | |
| Vehicle Make/Model | | | Honda | | | | | | | | |
| Vehicle Tag Number | | | | | | | | | | | |
| Vehicle Year | | | 2002 | | | | | | | | |
| What city issued vehicle tag number? | | | | | | | | | | | |

## 18-02769345

| Service Request N | Type | Status | Location | Created Date | Activity | | Outcome | Due Date | |
|---|---|---|---|---|---|---|---|---|---|
| 18-02769345 | Abandoned Vehicle | Open | 1731 W SCHREIBER AVE | Sep 26, 2018 | Hold Hearing (if reg'd vehicle) | | | Oct 05, 2018 | |

| Flex Question | | | Text Answer | | | Current Name (Last, First, MI) | | Current Address | | | Current City |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 Day Sticker Date Applied | | | SEP 25, 2018 | | | | | | | | |
| License plate expiration (MM/YYYY) | | | 08/2019 | | | ▮▮▮▮▮▮▮▮▮ | | | | | |
| SST# | | | 1800406553 | | | | | | | | |
| State that issued license plate | | | Illinois | | | | | | | | |

one

CONFIDENTIAL

C063288

| | M | N |
|---|---|---|
| 3287 | | |
| 3288 | **Current State** | **Current Zip** |
| 3289 | | |
| 3290 | | |
| 3291 | | |
| 3292 | | |
| 3293 | | |
| 3294 | | |
| 3295 | | |
| 3296 | | |
| 3297 | | |
| 3298 | | |
| 3299 | | |
| 3300 | | |
| 3301 | | |
| 3302 | | |
| 3303 | | |
| 3304 | | |
| 3305 | **Current State** | **Current Zip** |
| 3306 | | |
| 3307 | | |
| 3308 | | |
| 3309 | | |
| 3310 | | |
| 3311 | | |
| 3312 | | |
| 3313 | | |
| 3314 | | |
| 3315 | | |
| 3316 | | |
| 3317 | | |
| 3318 | | |
| 3319 | | |
| 3320 | | |
| 3321 | | |
| 3322 | **Current State** | **Current Zip** |
| 3323 | | |
| 3324 | | |
| 3325 | | |
| 3326 | | |
| 3327 | | |
| 3328 | | |
| 3329 | | |
| 3330 | | |
| 3331 | | |
| 3332 | | |
| 3333 | | |
| 3334 | | |
| 3335 | | |
| 3336 | | |
| 3337 | | |
| 3338 | | |
| 3339 | **Current State** | **Current Zip** |
| 3340 | | |
| 3341 | | |
| 3342 | | |
| 3343 | | |

one

**CONFIDENTIAL**

C063289

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3344 | | Tag expiration (MM/YYYY) | | | | | | | | | | |
| 3345 | | Vehicle license plate number | | | | | | | | | | |
| 3346 | | Vehicle Make/Model | | | Ford | | | | | | | |
| 3347 | | Vehicle Tag Number | | | | | | | | | | |
| 3348 | | Vehicle Year | | | 1988 | | | | | | | |
| 3349 | | What city issued vehicle tag number? | | | | | | | | | | |
| 3350 | | | | | | | | | | | | |

one

**CONFIDENTIAL**

**C063290**